# EXHIBIT

# 1

AO 88 (Rev. 02/14) Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action

# UNITED STATES DISTRICT COURT

for the

District of Massachusetts

In re Nexium (Esomeprazole) Antitrust Litigation ) Civil Action No. 12-md-02409-WGY

## SUBPOENA TO APPEAR AND TESTIFY AT A HEARING OR TRIAL IN A CIVIL ACTION

To: Keeper of Records, Ranbaxy Inc.
c/o The Prentice Hall Corporation System, Inc., 2711 Centerville Road Suite 400, Wilmington DE 19808

*(Name of person to whom this subpoena is directed)*

**YOU ARE COMMANDED** to appear in the United States district court at the time, date, and place set forth below to testify at a hearing or trial in this civil action. When you arrive, you must remain at the court until the judge or a court officer allows you to leave. **See Attachments A and B for further information.**

| Place: Clarkson S. Fisher Building & U.S. Courthouse<br>402 East State Street<br>Trenton, NJ 08608 | Courtroom No.: To be determined |
|---|---|
| | Date and Time: Beginning October 22, 2014 at 9:00 a.m. and every day thereafter until dismissed |

You must also bring with you the following documents, electronically stored information, or objects *(leave blank if not applicable)*:

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: ______________

*CLERK OF COURT*

OR

_______________________________
*Signature of Clerk or Deputy Clerk*

Thomas Sobol /NU
*Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* the Direct Purchaser Class Plaintiffs, who issues or requests this subpoena, are:

Thomas M. Sobol, Hagens Berman Sobol Shapiro LLP
55 Cambridge Parkway, Suite 301, Cambridge, MA 02142 tom@hbsslaw.com (617) 482-3000

**Notice to the person who issues or requests this subpoena**

If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

Civil Action No. 12-md-02409-WGY

**PROOF OF SERVICE**

***(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)***

I received this subpoena for *(name of individual and title, if any)* ______________________

on *(date)* ____________ .

❒ I served the subpoena by delivering a copy to the named person as follows: ____________

______________________________________________

______________________________ on *(date)* ____________ ; or

❒ I returned the subpoena unexecuted because: ______________________

______________________________________________

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ ____________ .

My fees are $ __________ for travel and $ __________ for services, for a total of $ __________ .

I declare under penalty of perjury that this information is true.

Date: ____________

______________________________
*Server's signature*

______________________________
*Printed name and title*

______________________________
*Server's address*

Additional information regarding attempted service, etc.:

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** ***For a Trial, Hearing, or Deposition.*** A subpoena may command a person to attend a trial, hearing, or deposition only as follows:

**(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or

**(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person

**(i)** is a party or a party's officer; or

**(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** ***For Other Discovery.*** A subpoena may command:

**(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and

**(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** ***Avoiding Undue Burden or Expense; Sanctions.*** A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** ***Command to Produce Materials or Permit Inspection.***

**(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

**(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

**(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.

**(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** ***Quashing or Modifying a Subpoena.***

**(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:

**(i)** fails to allow a reasonable time to comply;

**(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);

**(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

**(iv)** subjects a person to undue burden.

**(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

**(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

**(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.

**(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

**(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

**(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** ***Producing Documents or Electronically Stored Information.*** These procedures apply to producing documents or electronically stored information:

**(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

**(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

**(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** ***Claiming Privilege or Protection.***

**(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

**(i)** expressly make the claim; and

**(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

**(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

BERGER & MONTAGUE, P.C. 107547

| REF. # | INVOICE # | INV. DATE | INVOICE AMOUNT | CLIENT |
|---|---|---|---|---|
| 133337 | 12138 10914 | 10/09/2014 | $55.46 | NEXIUM |

THIS CHECK HAS A COLORED BACKGROUND AND CONTAINS MULTIPLE SECURITY FEATURES - SEE BACK FOR DETAILS

BERGER & MONTAGUE, P.C.
1622 LOCUST STREET
PHILADELPHIA, PA 19103

THE HUNTINGTON NATIONAL BANK
COLUMBUS, OHIO 43216
huntington.com
56-1503/412

107547
CHECK NO.

PAY Fifty Five and 46/100 Dollars

DATE 10/09/2014

AMOUNT $55.46

TWO SIGNATURES REQUIRED FOR AMOUNTS OVER $5000.

TO THE ORDER OF RANBAXY, INC

VOID AFTER 180 DAYS

⑈107547⑈ ⑆044000024⑆ 01892603216⑈

**Attachment A**

Plaintiffs seek testimony from the Keeper of Records regarding business records produced by your company to which you have objected on authenticity, hearsay or "double hearsay" grounds, as stated on the spreadsheet named "Defendants_Objections to Plaintiffs_Revised Exhibit List 10.06.2013xlsx.xlsx" sent by your counsel in this action to plaintiffs on October 6, 2014, a print-out of which is attached as Attachment B.

Plaintiffs seek testimony from the Keeper of Records concerning the authenticity of the documents and whether the document is a business record pursuant to Federal Rule of Evidence 803(6).

Testimony at the location listed on the subpoena will be given via contemporaneous audio/video transmission to the courtroom in Boston, Massachusetts at which trial in this matter will be taking place. If, in lieu of testifying via audio/video transmission, the Keeper of Records will agree to appear voluntarily in the Federal District Court for the District of Massachusetts, where this action is pending, in Boston, Massachusetts to testify, counsel for the company and the Keeper of Records should contact:

Thomas M. Sobol
Hagens Berman Sobol Shapiro LLP
55 Cambridge Parkway, Suite 301 - Cambridge, MA 02142
(617) 475-1950

**Attachment B**

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0001 | Settlement Agreement (Ranbaxy) | 04/14/2008 | AZ-NX-MDL-00000005 | AZ-NX-MDL-00000031 | | |
| 0002 | Distribution Agreement (Ranbaxy - Plendil) | 04/14/2008 | AZ-NX-MDL-00000032 | AZ-NX-MDL-00000092 | | |
| 0003 | Distribution Agreement (Ranbaxy - Prilosec) | 04/14/2008 | AZ-NX-MDL-00000093 | AZ-NX-MDL-00000154 | | |
| 0004 | Bailment Agreement | 04/14/2008 | AZ-NX-MDL-00000155 | AZ-NX-MDL-00000160 | | |
| 0005 | Supply Agreement | 04/14/2008 | AZ-NX-MDL-00000161 | AZ-NX-MDL-00000204 | | |
| 0006 | Tolling Agreement | 04/14/2008 | AZ-NX-MDL-00000205 | AZ-NX-MDL-00000248 | | |
| 0007 | Development and Technology Transfer Agreement | 06/04/2008 | NEX-RBX 3509695 | NEX-RBX 3509745 | | Incomplete |
| 0008 | Quality Assurance Agreement (Ohm) | 12/15/2008 | RAN-ESM 0676926 | RAN-ESM 0676972 | | |
| 0009 | Quality Assurance Agreement (Ohm) | 01/07/2013 | RAN-ESM 0676976 | RAN-ESM 0677033 | | |
| 0020 | AstraZeneca project scope document from E. Teneberg to M. Flatt. Project Scope for Esomeprazole 2nd source. | 10/05/2004 | NEX-RBX 3525093 | NEX-RBX 3525094 | | Hearsay |
| 0027 | Ranbaxy spreadsheet. ANDA Portfolio Summary. | 12/31/2005 | RAN-ESM0096779 | RAN-ESM0096790 | | Incomplete; Relevance; Hearsay |
| 0028 | AstraZeneca document. Minutes of 34th Supply Committee Meeting on 7 Feb 2006 at Alderley Park. | 02/07/2006 | NEX-RBX 3525080 | NEX-RBX 3525084 | | Hearsay |
| 0030 | AstraZeneca Supply Committee Agenda Paper. Omeprazole and Esomeprazole sourcing review. | 02/07/2006 | NEX-RBX 3525109 | NEX-RBX 3525112 | | Hearsay |
| 0032 | AstraZeneca Project Closure document from E. Teneberg to R. Alves and S. Fishwick. Project Closure for Esomeprazole API 2nd source. | 03/09/2006 | NEX-RBX 3525085 | NEX-RBX 3525088 | | Hearsay |
| 0033 | E-mail from S. Labik to K. Guerette with attached Plendil spreadsheets | 12/13/2006 | NEX-RBX 3485738 | NEX-RBX 3485789 | | Hearsay; Relevance |
| 0037 | E-mail from J. Todisco to R. Johnson | 05/22/2007 | RAN-ESM0233747 | RAN-ESM0233749 | | Authenticity; Hearsay |
| 0038 | E-mail from J. Deshmukh to J. Pott | 07/30/2007 | NEX-RBX 0000001 | NEX-RBX 0000001 | | |
| 0039 | E-mail from S. Pandit to J. Todisco with attached spreadsheet | 08/08/2007 | RAN-ESM0231243 | RAN-ESM0231279 | | Relevance; Hearsay |
| 0040 | E-mail from S. Pandit to J. Todisco with attached spreadsheet | 08/09/2007 | RAN-ESM0232274 | RAN-ESM0232440 | | Relevance; Hearsay |
| 0041 | E-mail from S. Pandit to J. Todisco with attached spreadsheet | 08/16/2007 | RAN-ESM0232441 | RAN-ESM 0232607 | | Relevance; Hearsay |
| 0042 | E-mail from J. Deshmukh to J. Pott, M. Heifetz and W. Krovatin | 08/23/2007 | NEX-RBX 0000002 | NEX-RBX 0000003 | | |
| 0043 | Greenstone Ltd. presentation by Bill Kennally. Authorized Generics (AGs) What's Changed? Presented at 8th Annual Generic Drug Summit, Institute for International Research. | 09/01/2007 | RAN-ESM0173010 | RAN-ESM0173035 | | Authenticity; Double Hearsay; Hearsay |
| 0044 | E-mail from G. Mehrotra to P.P. Nath and L. Ahluwalia with attached presentations | 09/21/2007 | RAN-ESM0172964 | RAN-ESM0173035 | | Foundation; Hearsay |
| 0045 | E-mail from P. Safir to D. Adams | 10/17/2007 | NEX-RBX 0000004 | NEX-RBX 0000005 | | Double Hearsay; Hearsay; Relevance |
| 0046 | E-mail from D. Adams to P. Safir with attached letter from Ranbaxy to FDA | 10/31/2007 | NEX-RBX 0000008 | NEX-RBX 0000013 | | Hearsay; Relevance |
| 0049 | E-mail from J. Deshmukh to J. Pott | 11/08/2007 | NEX-RBX 3510039 | NEX-RBX 3510039 | | Hearsay |
| 0051 | E-mail from A. Aboelezz to J. Pott | 11/16/2007 | NEX-RBX 3508565 | NEX-RBX 3508567 | | Double Hearsay; Hearsay; Incomplete |
| 0055 | E-mail from T. Hester to L. Fales with attached draft Settlement Agreement | 12/04/2007 | NEX-RBX 0000014 | NEX-RBX 0000036 | | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0056 | E-mail from J. Pott to A. Aboelezz | 12/12/2007 | NEX-RBX 3510044 | NEX-RBX 3510045 | | Double Hearsay; Hearsay |
| 0059 | E-mail from J. Pott to A. Aboelezz | 12/14/2007 | RAN-ESM 0248372 | RAN-ESM 0248373 | | Relevance |
| 0060 | E-mail from L. Fales to T. Hester with attached draft settlement agreement | 12/17/2007 | NEX-RBX 0000039 | NEX-RBX 0000068 | | |
| 0062 | AstraZeneca document. 2008 US Product Strategic Plan: NEXIUM. | 12/18/2007 | AZ-NX-MDL-00873061 | AZ-NX-MDL-00873088 | | |
| 0064 | E-mail from T. Hester to J. Deshmukh, A. Aboelezz and D. Adams with attached draft Settlement Agreement | 01/05/2008 | NEX-RBX 0000069 | NEX-RBX 0000094 | | Hearsay |
| 0067 | E-mail from J. Deshmukh to A. Aboelezz | 01/08/2008 | RAN-ESM 0248367 | RAN-ESM 0248369 | | |
| 0073 | E-mail from A. Aboelezz to T. Bowman, P. Janson and J. Desmukh | 01/17/2008 | NEX-RBX 3510465 | NEX-RBX 3510470 | | Hearsay; Relevance |
| 0074 | E-mail from B. Winter to Venkatachalam K. and J. Meehan | 01/17/2008 | RAN-ESM0203334 | RAN-ESM0203335 | | Hearsay |
| 0077 | E-mail from P.P. Nath to Venkatachalam K. with attached forecast spreadsheets for Amlodipine + Atorvastatin, Doneprezil, Esomeprazole, Memantine, Losartan and Pioglitazone | 01/29/2008 | RAN-ESM0203360 | RAN-ESM0203401 | | Relevance; Hearsay |
| 0078 | E-mail from M. McCourt to M. Ladha with attachments | 01/30/2008 | NEX-RBX 3485910 | NEX-RBX 3485913 | | Hearsay |
| 0081 | E-mail from J. Todisco to Venkatachalam K. | 02/05/2008 | RAN-ESM0203418 | RAN-ESM0203418 | | Authenticity; Hearsay |
| 0084 | E-mail from A. Kalra to multiple recipients | 03/07/2008 | RAN-ESM0222944 | RAN-ESM0222945 | | Authenticity; Double Hearsay; Hearsay |
| 0085 | E-mail from A. Kalra to O. Sethi and P. Gupta with attached Key Country Growth Drivers CAGR 2008-2012 spreadsheet, Value Drivers MMS Feb 2008 presentation, FTF Questions Part II document, FTF Questions document and GCSF Financial Analysis spreadsheet | 03/10/2008 | RAN-ESM0222974 | RAN-ESM0222976 | RAN-ESM0222980 - RAN-ESM0222990; RAN-ESM0223029 - RAN-ESM0223032; RAN-ESM0223037 - RAN-ESM0223041 | Incomplete; Relevance; Hearsay |
| 0086 | Memo from K. Monday to M. McCourt. Esomeprazole Magnesium 20mg and 40mg Capsules. | 03/26/2008 | NEX-RBX 3514304 | NEX-RBX 3514305 | | Hearsay |
| 0089 | E-mail from B. Zimmerman to T. Hester, J. Deshmukh, A. Aboelezz and D. Adams | 04/08/2008 | NEX-RBX 0000226 | NEX-RBX 0000227 | | Hearsay |
| 0090 | E-mail from J. Deshmukh to T. Hester, A. Aboelezz, B. Zimmerman and D. Adams | 04/08/2008 | NEX-RBX 0000228 | NEX-RBX 0000228 | | Hearsay |
| 0093 | E-mail from J. Deshmukh to J. Pott | 04/09/2008 | NEX-RBX 3508998 | NEX-RBX 3508999 | | Hearsay |
| 0107 | E-mail from J. Deshmukh to T. Hester, J. Pott, A. Aboelezz, D. Adams and B. Zimmerman | 04/14/2008 | NEX-RBX 0000362 | NEX-RBX 0000362 | | Hearsay; Relevance |
| 0115 | Collection of press releases and press reports regarding the AstraZeneca/Ranbaxy Nexium settlement and manufacturing/distribution agreements | 04/15/2008 | NEX-RBX 3429510 | NEX-RBX 3429522 | | J88Double Hearsay; Foundation; Hearsay; Unfairly Prejudicial |

| Pl.Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0117 | E-mail from S. Safaya to undisclosed recipients | 04/16/2008 | RAN-ESM0091890 | RAN-ESM0091944 | | Authenticity; Double Hearsay; Foundation; Hearsay; Unfairly Prejudicial |
| 0118 | E-mail from A. Kalra to multiple recipients | 04/16/2008 | RAN-ESM0202989 | RAN-ESM0202990 | | Foundation; Hearsay; Incomplete |
| 0120 | AstraZeneca minutes. Esomeprazol: Initial meeting on activities relating to outsourcing of esomeprazol (API), 23 April 2008. | 04/23/2008 | NEX-RBX 3525374 | NEX-RBX 3525376 | | Hearsay |
| 0124 | Letter from AstraZeneca counsel to the FTC | 05/02/2008 | AZ-NX-MDL-00968287 | AZ-NX-MDL-00968288 | | Hearsay; Prejudice |
| 0127 | E-mail from TL Easwar to V. Madan with attached Agenda | 05/06/2008 | RAN-ESM0229361 | RAN-ESM0229363 | | |
| 0139 | AstraZeneca memo. Minutes and Action Items from AZ/Ohm Meeting, May 6, 2008. | 05/12/2008 | NEX-RBX 3513636 | NEX-RBX 3513638 | | Double Hearsay; Hearsay |
| 0159 | E-mail from P. Rajan to S. Pandit with attached Esomeprazole Forecast spreadsheet | 07/03/2008 | RAN-ESM0188701 | RAN-ESM0188725 | | Relevance; Hearsay |
| 0161 | E-mail from S. Rajan to S. Pandit with attached Esomeprazole Capsules DR Executive Summary | 07/03/2008 | RAN-ESM0188737 | RAN-ESM0188762 | | Authenticity; Hearsay; Relevance |
| 0162 | Civil Investigative Demand to Ranbaxy, FTC File No. 0810171 | 07/03/2008 | RAN-ESM0248120 | RAN-ESM0248138 | | Authenticity; Hearsay; Unfairly Prejudicial |
| 0165 | Transcript of investigational hearing, Jeffrey A. Pott, FTC File No. 0810171 | 07/23/2008 | AZ-NX-MDL-00968317 | AZ-NX-MDL-00968411 | | Double Hearsay; Hearsay; Improper Exhibit (deposition transcript); Unfairly Prejudicial |
| 0167 | Transcript of investigational hearing, Jay Deshmukh, FTC File No. 0810171 | 08/28/2008 | RAN-ESM 0248233 | RAN-ESM 0248286 | | Hearsay; Improper Exhibit (deposition transcript) |
| 0168 | E-mail from J. Todisco to G. Mehrotra, L. Ahluwalia and Venkatachalam K. with attached spreadsheets | 01/08/2009 | RAN-ESM 0488181 | RAN-ESM 0488222 | | Hearsay; Relevance |
| 0169 | E-mail from A. Jain to J. Todisco with attached New Products 2009-2011 spreadsheet | 01/10/2009 | RAN-ESM 0468752 | RAN-ESM 0468758 | RAN-ESM 0468764 - RAN-ESM 0468771 | Hearsay; Incomplete; Relevance |
| 0170 | E-mail from L. Ahluwalia to A. Jain and J. Todisco | 01/11/2009 | RAN-ESM 0438757 | RAN-ESM 0438769 | | Hearsay; Relevance |
| 0175 | Response to Civil Investigative Demand Issued by the Federal Trade Commission to Ranbaxy on July 3, 2008 in File No. 0810171 | 04/15/2009 | RAN-ESM0248153 | RAN-ESM0248191 | | Unfairly Prejudicial; Heasay |
| 0176 | E-mail from Ranbaxy counsel to FTC with attached letter, Supplemental Responses to Interrogatories, and Attachment C | 05/04/2009 | RAN-ESM0248192 | RAN-ESM0248199 | | Unfairly Prejudicial; Heasay |
| 0177 | AstraZeneca's Responses to Civil Investigative Demand Interrogatory Specifications, FTC File No. 0810171 | 05/29/2009 | AZ-NX-MDL-00003622 | AZ-NX-MDL-00003637 | | Hearsay; Unfairly Prejudicial |
| 0181 | AstraZeneca's Supplemental Response to Civil Investigative Demand Interrogatory Specification Number 11, FTC File No. 0810171 | 09/03/2009 | AZ-NX-MDL-00003638 | AZ-NX-MDL-00003639 | | Double Hearsay; Hearsay; Unfairly Prejudicial |
| 0182 | E-mail from J. Todisco to C. Caprariello with attached Ranbaxy US Business Overview presentation | 09/15/2009 | RAN-ESM 0469012 | RAN-ESM 0469083 | | Misleading; Relevance; Hearsay |
| 0192 | Minutes from AZ Steering Committee Meeting on February 10, 2010 | 03/15/2010 | RAN-ESM 0297861 | RAN-ESM 0297864 | | Incomplete; Relevance; Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0195 | E-mail - Ranbaxy E-mail string re: AZ/Ranbaxy and OHM accounts | 05/21/2010 | RAN-ESM 0296319 | RAN-ESM 0296325 | | Authenticity; Hearsay; Relevance |
| 0215 | E-mail from R. Riccobon to S. Sanade | 07/11/2011 | RAN-ESM 0308401 | RAN-ESM 0308402 | | Authenticity; Hearsay; Relevance |
| 0216 | AstraZeneca - Ohm Laboratories - Sales & Operations Planning Meeting Agenda | 08/16/2011 | RAN-ESM 0313413 | RAN-ESM 0313428 | | Authenticity; Hearsay; Relevance |
| 0217 | E-mail from FTC to Ranbaxy counsel with attached Second Civil Investigative Demand to Ranbaxy, FTC File No. 0810171 | 08/23/2011 | RAN-ESM0248200 | RAN-ESM0248212 | | Authenticity; Hearsay; Unfairly Prejudicial |
| 0218 | Transcript of investigational hearing, Richard Barker, FTC File No. 0810171 | 09/01/2011 | AZ-NX-MDL-00968186 | AZ-NX-MDL-00968235 | | Double Hearsay; Hearsay; Unfairly Prejudicial |
| 0219 | E-mail from Pandi to Blank RE: Esomeprazole (9.6.11) | 09/12/2011 | RAN-ESM 0457647 | RAN-ESM 0457647 | | Authenticity; Hearsay; Relevance |
| 0220 | Transcript of investigational hearing, David Pitman Snow, FTC File No. 081071 | 09/21/2011 | AZ-NX-MDL-00968236 | AZ-NX-MDL-00968285 | | Double Hearsay; Hearsay; Unfairly Prejudicial |
| 0222 | Letter from AstraZeneca counsel to FTC with attached AstraZeneca's Responses to Second Civil Investigative Demand Interrogatory Specification, FTC File No. 0810171 | 09/30/2011 | AZ-NX-MDL-00003645 | AZ-NX-MDL-00003659 | | Hearsay; Incomplete; Unfairly Prejudicial |
| 0224 | Response to Second Civil Investigative Demand Issued by the Federal Trade Commission to Ranbaxy on August 19, 2011, FTC File No. 0810171 | 09/30/2011 | RAN-ESM0248218 | RAN-ESM0248226 | | Unfairly Prejudicial; Heasay |
| 0229 | Agenda for AZ Ohm Laboratories Sales & Operations Planning Meeting; 2012 January Forecasts for Capsules from Ohm to Astra USA; 2011 December API Forecast from Ohm to Astra USA; Capsule and API Purchase Order lists; API Shipment Delivery Updates | 01/17/2012 | RAN-ESM 0305682 | RAN-ESM 0305699 | | Incomplete; Hearsay; Relevance |
| 0230 | Agenda for AZ Ohm Laboratories Sales & Operations Planning Meeting; 2012 February Forecasts for Capsules from Ohm to Astra USA; 2012 January API Forecast from Ohm to Astra USA; Capsule and API Purchase Order lists; Shipment Delivery UpdatesE-mail from J. McAbee to P.P. Nath and R. Jain withattached AstraZeneca Ohm S&OP Meeting packet | 02/14/2012 | RAN-ESM 0318200 | RAN-ESM 0318223 | | Hearsay; Relevance |
| 0232 | Ranbaxy spreadsheet. Esomeprazole Forecast - Teva Loss. | 03/01/2012 | RAN-ESM0234301 | RAN-ESM0234449 | | Incomplete; Hearsay; Relevance |
| 0234 | E-mail from J. McAbee to P.P. Nath and R. Jain with attached AstraZeneca Ohm S&OP Meeting packet | 03/09/2012 | RAN-ESM 0318151 | RAN-ESM 0318174 | | Hearsay, Relevance |
| 0236 | E-mail from R. Jain to multiple recipients with attached AstraZeneca Ohm S&OP Meeting packet | 04/16/2012 | RAN-ESM 0257914 | RAN-ESM 0257936 | | Hearsay, Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0237 | E-mail from R. Jain to multiple recipients with attached AstraZeneca Ohm S&OP Meeting packet | 05/14/2012 | RAN-ESM 0256975 | RAN-ESM 0256998 | | Hearsay, Relevance |
| 0238 | E-mail from J. McAbee to P.P. Nath and R. Jain with attached AstraZeneca Ohm S&OP Meeting packet | 06/12/2012 | RAN-ESM 0301034 | RAN-ESM 0301056 | | Hearsay, Relevance |
| 0240 | E-mail from R. Jain to multiple recipients with attached AstraZeneca Ohm S&OP Meeting packet | 07/17/2012 | RAN-ESM 0255913 | RAN-ESM 0255935 | | Hearsay, Relevance |
| 0244 | AstraZeneca - Ohm Laboratories - Sales & Operations Planning Meeting Agenda | 08/15/2012 | RAN-ESM 0255225 | RAN-ESM 0255248 | | Incomplete; Hearsay, Relevance |
| 0245 | AstraZeneca - Ohm Laboratories - Sales & Operations Planning Meeting Agenda | 09/19/2012 | RAN-ESM 0254369 | RAN-ESM 0254391 | | Incomplete; Hearsay; Relevance |
| 0246 | E-mail from R. Jain to multiple recipients with attached AstraZeneca Ohm S&OP Meeting packet | 10/16/2012 | RAN-ESM 0253962 | RAN-ESM 0253985 | | Hearsay, Relevance |
| 0247 | AstraZeneca - Ohm Laboratories - Sales & Operations Planning Meeting Agenda | 11/14/2012 | RAN-ESM 0253588 | RAN-ESM 0253611 | | Incomplete; Hearsay; Relevance |
| 0248 | AstraZeneca/Ohm Laboratories - Sales & Operations Planning Meeting Agenda | 12/12/2012 | RAN-ESM 0253488 | RAN-ESM 0253510 | | Incomplete; Hearsay; Relevance |
| 0249 | AstraZeneca - Ohm Laboratories - Sales & Operations Planning Meeting Agenda | 01/16/2013 | RAN-ESM 0263897 | RAN-ESM 0263919 | | Incomplete; Hearsay; Relevance |
| 0252 | AstraZeneca/Ohm Laboratories - Sales & Operations Planning Meeting Agenda | 03/20/2013 | RAN-ESM 0286596 | RAN-ESM 0286616 | | Incomplete; Hearsay; Relevance |
| 0253 | E-mail from J. McAbee to P.P. Nath and R. Jain with attached AstraZeneca Ohm S&OP Meeting packet | 04/15/2013 | RAN-ESM 0286508 | RAN-ESM 0286529 | | Hearsay; Relevance |
| 0254 | Settlement Agreement (Teva) | 01/06/2010 | AZ-NX-MDL-00000254 | AZ-NX-MDL-00000295 | | |
| 0255 | Settlement Agreement (Teva - Prilosec) | 01/06/2010 | AZ-NX-MDL-00000296 | AZ-NX-MDL-00000326 | | |
| 0256 | Strategic Alliance Agreement between Impax Laboratories, Inc. and Teva Pharmaceuticals Curacao N.V. | 10/08/2003 | Teva-ESO-098043 | Teva-ESO-098047 | | Relevance |
| 0261 | E-mail from S. Julie to M. Heifetz with attached financial information | 04/18/2006 | Teva-ESO-023577 | Teva-ESO-023578 | | Hearsay; Incomplete; Relevance |
| 0271 | Transcript of proceedings, No. 98-cv-08094 and No. M-21-81 (S.D.N.Y.) | 10/30/2008 | AZ-NX-MDL-01015835 | AZ-NX-MDL-01015844 | | Hearsay |
| 0273 | Letter from AstraZeneca counsel to Teva counsel with attached Astra's Responses to Defendant Teva's First Set of Interrogatories (Nos. 1-2) to Plaintiffs, No. 05-cv-00621 and No. M-21-81 (S.D.N.Y.) | 12/02/2008 | AZ-NX-MDL-01016193 | AZ-NX-MDL-01016251 | | Hearsay |
| 0274 | E-mail from O. Yaari to S. Julie | 12/04/2008 | Teva-ESO-026869 | Teva-ESO-026869 | | Hearsay |
| 0275 | Transcript of proceedings, No. 08-cv-02165 and No. 08-cv-02496 (D.N.J.) | 12/17/2008 | Teva-ESO-107663 | Teva-ESO-107703 | | Foundation; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0278 | Teva Pharmaceutical Industries Ltd. and Teva Pharmaceuticals USA, Inc.'s Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-13) Related to Damages, Willful Infringement and Exceptional Case Determinations, No. 05-cv-00621 (S.D.N.Y.) | 01/21/2009 | AZ-NX-MDL-01016883 | AZ-NX-MDL-01016904 | | Hearsay |
| 0279 | Letter from AstraZeneca counsel to Teva counsel with attached Astra's Responses to Defendant Teva's Second Set of Interrogatories (Nos. 3-17) to Plaintiffs, No. 05-cv-00621 and No. M-21-81 (S.D.N.Y.) | 01/23/2009 | AZ-NX-MDL-01016958 | AZ-NX-MDL-01016975 | | Hearsay |
| 0280 | Letter from John M. Griem, Jr., to Special Master Gale R. Peterson re: In re Omeprazole Patent Litigation, M-21-81 - AstraZeneca's Opposition to Teva's Motion to Compel Plaintiffs to Provide Documents and Information Relating to Damages. Attached Exhibit A is a letter from Mr. Griem to Ashley Gray dated 04/01/2009. Attached Exhibit B is a Declaration of John M. Griem, Jr., dated 04/15/2009. | 04/15/2009 | Teva-ESO-112721 | Teva-ESO-112742 | | Relevance; Unfairly Prejudicial |
| 0282 | Transcript of conference call hearing, No. M-21-81 (S.D.N.Y.) | 05/27/2009 | AZ-NX-MDL-01017668 | AZ-NX-MDL-01017821 | | Hearsay; Relevance; Unfairly Prejudicial |
| 0283 | AstraZeneca's Responses to Defendant Teva's Third Set of Interrogatories (Nos. 18-20) to Plaintiffs, No. 05-cv-00621 (S.D.N.Y.) | 05/28/2009 | AZ-NX-MDL-01017822 | AZ-NX-MDL-01017853 | | Hearsay; Relevance; Unfairly Prejudicial |
| 0284 | Transcript of conference call hearing, No. 05-cv-00621 and No. M-21-81 (S.D.N.Y.) | 06/19/2009 | AZ-NX-MDL-01017951 | AZ-NX-MDL-01018078 | | Double Hearsay; Hearsay; Unfairly Prejudicial |
| 0285 | E-mail from T. Hester to D. Stark with attached draft Settlement Agreements | 08/26/2009 | AZ-NX-MDL-00002508 | AZ-NX-MDL-00002556 | | |
| 0286 | E-mail from K. Kean to M. Heifetz with attached draft Settlement Agreements | 09/09/2009 | AZ-NX-MDL-00001753 | AZ-NX-MDL-00001753 | AZ-NX-MDL-00000693 - AZ-NX-MDL-00000797 | Double Hearsay; Hearsay |
| 0287 | E-mail from T. Hester, Timothy to multiple recipients with atached revised draft settlement agreements | 10/07/2009 | AZ-NX-MDL-00002106 | AZ-NX-MDL-00002106 | | Hearsay; Incomplete |
| 0289 | E-mail from K. Kean to T. Hester | 11/13/2009 | AZ-NX-MDL-00001859 | AZ-NX-MDL-00001859 | | Hearsay; Incomplete |
| 0290 | E-mail from T. Hester to K. Kean | 12/01/2009 | AZ-NX-MDL-00001984 | AZ-NX-MDL-00001984 | | Hearsay; Incomplete |
| 0292 | E-mail from T. Hester to K. Kean and S. Julie | 12/08/2009 | AZ-NX-MDL-00002216 | AZ-NX-MDL-00002216 | | Hearsay; Incomplete |
| 0293 | E-mail from K. Kean to T. Hester | 12/15/2009 | AZ-NX-MDL-00002341 | AZ-NX-MDL-00002342 | | Hearsay; Incomplete |
| 0294 | E-mail from T. Hester to K. Kean | 12/17/2009 | AZ-NX-MDL-00002557 | AZ-NX-MDL-00002557 | | Hearsay; Incomplete |
| 0295 | E-mail from Taft, Kingsley to Hester, Timothy RE: Omeprazole and Esomeprazole Settlement Agreements; Subject to Federal Rule of Evidence 408 attaching Settlement Agreement (esomeprazole).DOC | 12/19/2009 | AZ-NX-MDL-00002469 | AZ-NX-MDL-00002470 | | Hearsay; Incomplete |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0297 | E-mail from Tast, Kingsley to Hester, Timothy regarding Omeprazole and Esomeprazole Settlement Agreements and PR attaching PR Redline.doc; TEVA AZ PR draft 04012010.doc; Execution Version Omeprazole_Prilosec Agreement.DOC; Execution Version Esomeprazole_Nexium Agreement.DOC; Redline - omeprazole.doc; Redline - esomeprazole.doc | 01/05/2010 | AZ-NX-MDL-00002682 | AZ-NX-MDL-00002682 | | Hearsay; Incomplete |
| 0299 | Nexium (esomeprazole) Product Brief | 01/01/2011 | AZ-NX-MDL-00854551 | AZ-NX-MDL-00854581 | | Hearsay |
| 0300 | Settlement Agreement (DRL) | 01/18/2011 | AZ-NX-MDL-00000331 | AZ-NX-MDL-00000366 | | |
| 0302 | E-mail from A. Miller to J. Rhilinger with attachments | 12/23/2008 | DRLMDL 180154 | DRLMDL 180165 | | Authenticity; Hearsay; Relevance; Collateral issue; Unfairly Prejudicial |
| 0312 | E-mail from Ajay Singh to Lee Banks and Anjum Swaroop re Fw: Meeting and thank you | 07/22/2010 | DRLMDL 173252 | DRLMDL 173254 | | Relevance; Unfairly Prejudicial; Relevance; (Accolate) |
| 0324 | E-mail from A. Singh to M. Heifetz with attached Brain-storming sheet | 09/20/2010 | AZ-NX-MDL-00003394 | AZ-NX-MDL-00003395 | | Hearsay; Relevance; Unfairly Prejudicial; (Accolate) |
| 0325 | E-mail from M. Heifetz to A. Singh | 09/21/2010 | AZ-NX-MDL-00003396 | AZ-NX-MDL-00003398 | | Hearsay; Relevance; Unfairly Prejudicial; (Accolate) |
| 0327 | E-mail from A. Singh to A. Miller, A. Patel and L. Banks | 10/13/2010 | DRLMDL 263091 | DRLMDL 263092 | | Authenticity; Hearsay |
| 0346 | E-mail from A. Singh to A. Mukherjee | 12/30/2010 | DRLMDL 172348 | DRLMDL 172348 | | Unfairly Prejudicial; Relevance; (Accolate) |
| 0347 | E-Mail from Heifetz, Marcus to Ajay Singh regarding Basic overview of proposal to settle litigations | 12/31/2010 | AZ-NX-MDL-00001572 | AZ-NX-MDL-00001572 | | Hearsay; Unfairly Prejudicial; Relevance; (Accolate) |
| 0348 | E-mail from A. Singh to M. Heifetz | 01/01/2011 | AZ-NX-MDL-00002809 | AZ-NX-MDL-00002810 | | Unfairly Prejudicial; Relevance; (Accolate) |
| 0349 | E-mail from T. Hester to A. Signh and L. Banks | 01/03/2011 | AZ-NX-MDL-00001430 | AZ-NX-MDL-00001430 | | Hearsay; Unfairly Prejudicial; Relevance; (Accolate) |
| 0350 | E-mail from Hester, Timothy to Andrew Miller regarding Nexium/Accolate attaching AZ.DRL Nexium agreement.DOC; CV_Cmparison #3846193v3_DC_ - AZ.DRL Nexium agreement.January 3-#3846193v4_DC_ - AZ.DRL Nexium agreement.doc | 01/05/2011 | AZ-NX-MDL-00001361 | AZ-NX-MDL-00001361 | | Hearsay; Unfairly Prejudicial; Relevance; (Accolate) |
| 0354 | E-mail from Hester, Timothy to Andrew Miller regarding regarding Nexium/Accolate with copy Draft Settlement Agreement - Draft - between AZ, KBI, Merck and DRL | 01/05/2011 | DRLMDL 171402 | DRLMDL 171437 | | Authenticity; Hearsay; Unfairly Prejudicial; Relevance; (Accolate) |
| 0357 | E-mail from Ajay Singh to multiple recipients re Esomeprazole Settlement Update | 01/06/2011 | DRLMDL 172884 | DRLMDL 172884 | | Unfairly Prejudicial; Relevance; (Accolate) |
| 0364 | E-mail from Hester, Timothy to Andrew Miller regarding Execution Versions of Settlement Agreements attaching AZ.DRL Accolate agreement.DOC; AZ.DRL Nexium Agreement.DOC; AZ.DRL press release.DOC | 01/17/2011 | AZ-NX-MDL-00001486 | AZ-NX-MDL-00001486 | | Hearsay; Incomplete; Unfairly Prejudicial; Relevance; (Accolate) |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0366 | E-mail from Hester, Timothy to Andrew Miller regarding Execution Versions of Settlement Agreements with copies of Settlement Agreement between AZ, KBI, Merck and DRL | 01/17/2011 | DRLMDL 171549 | DRLMDL 171597 | | Authenticity; Hearsay; Unfairly Prejudicial; Relevance; (Accolate) |
| 0367 | E-mail from A. Singh to A. Mukherjee | 01/17/2011 | DRLMDL 234405 | DRLMDL 234407 | | Hearsay; Unfairly Prejudicial; Relevance; (Accolate) |
| 0372 | E-mail from A. Miller to P. Schaefer with attached Settlement Agreements | 01/25/2011 | DRLMDL 171640 | DRLMDL 171692 | | Authenticity; Hearsay; Unfairly Prejudicial; Relevance; (Accolate) |
| 0376 | Settlement Agreement (Sandoz) | 05/11/2011 | AZ-NX-MDL-00000383 | AZ-NX-MDL-00000416 | | |
| 0377 | Settlement Agreement (Lupin) | 01/10/2012 | AZ-NX-MDL-00000417 | AZ-NX-MDL-00000455 | | |
| 0378 | Settlement Agreement (Hetero) | 04/10/2012 | AZ-NX-MDL-00000456 | AZ-NX-MDL-00000485 | | |
| 0379 | Settlement Agreement (Torrent) | 05/01/2012 | AZ-NX-MDL-00000490 | AZ-NX-MDL-00000524 | | |
| 0380 | AstraZeneca document. Product: Esomeprazole, Request for Proposal to Suppliers. | 05/16/2005 | AZ-NX-MDL-00773374 | AZ-NX-MDL-00773383 | | Hearsay |
| 0382 | E-mail from C. Trulsson to R. Barker and G. Backlund | 08/16/2007 | NEX-RBX 3514361 | NEX-RBX 3514365 | | Double Hearsay; Hearsay |
| 0384 | Presentation from AZ entitled "Genesis" with information re: Formulation/Packaging Strategy and High Level Timeline (redactions) | 08/17/2007 | NEX-RBX 3505851 | NEX-RBX 3505857 | | Hearsay |
| 0385 | AstraZeneca document. Genesis---Generic Landscape Talking Points. | 08/21/2007 | NEX-RBX 3514334 | NEX-RBX 3514334 | | Authenticity; Hearsay |
| 0386 | E-mail from Myers, Mary Ellen to Barker, Richard S; McCarthy, John A. (CBL) regarding Genesis Template attaching Genesis TalkingPoints.doc | 08/22/2007 | NEX-RBX 3514332 | NEX-RBX 3514333 | | Hearsay; Incomplete |
| 0387 | E-mail from S. Rothwein to R. Barker | 08/25/2007 | NEX-RBX 3514366 | NEX-RBX 3514366 | | Hearsay |
| 0388 | E-mail from Barker, Richard S. to McCarthy, John A (CBL) regarding Genesis | 09/10/2007 | NEX-RBX 3503198 | NEX-RBX 3503198 | | Double Hearsay; Hearsay |
| 0389 | E-mail from Richard S. Barker to John A. McCarthy, Marion McCourtr re: Genesis Info | 09/17/2007 | NEX-RBX 3525168 | NEX-RBX 3525168 | | Hearsay; Incomplete |
| 0392 | E-mail from Barker, Richard S. to multiple recipients regarding Genesis Volumes | 10/24/2007 | NEX-RBX 3514367 | NEX-RBX 3514367 | | Hearsay |
| 0395 | E-mail from Richard S. Barker to Kathy Monday, Stephen Macrides with CC to Eleanor Lorenc RE: Nexium AG Consent (redactions) | 10/29/2007 | NEX-RBX 3514399 | NEX-RBX 3514400 | | Double Hearsay; Hearsay |
| 0396 | E-mail from R. Baker to K. Monday and S. Macrides | 10/29/2007 | NEX-RBX 3514401 | NEX-RBX 3514403 | | Double Hearsay; Hearsay |
| 0397 | AstraZeneca presentation. Potential NEXIUM AG | 11/07/2007 | AZ-NX-MDL-01243697 | AZ-NX-MDL-01243706 | | Hearsay |
| 0398 | E-mail from Brazzo, John P. to McCourt, Marion, McCarthy; McCarthy, John A (CBL) regarding Privileged and Confidential - Attorney Work Product - Final Genesis Slide Deck for Merck Discussion attaching Genesis - MerckFinal.ppt | 11/07/2007 | NEX-RBX 3505858 | NEX-RBX 3505859 | | Hearsay; Incomplete |
| 0399 | E-mail from J. McCarthy, R. Barker, J. Brazzo and M. McCourt | 11/08/2007 | NEX-RBX 3505870 | NEX-RBX 3505873 | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0400 | AstraZeneca presentation. Potential NEXIUM AG Overview, November 12, 2007 | 11/12/2007 | NEX-RBX 3456119 | NEX-RBX 3456128 | | Cumulative; Hearsay; Unfairly Prejudicial |
| 0401 | Memo from Tim Lawes to Jerker Sandburg and Rick Barker regarding Establish Generic Esomeprazole Mg with attached Capsugel Color Code - 05.377; Capsugel Ink Code - 1014; Print | 11/13/2007 | NEX-RBX 3515016 | NEX-RBX 3515025 | | Double Hearsay; Hearsay |
| 0402 | E-mail from J. Brazzo to multiple recipients with attached Project Genesis Slide - Financials/Forecast - Page 7 of Slide Deck | 11/16/2007 | AZ-NX-MDL-01243691 | AZ-NX-MDL-01243692 | | Hearsay; Unfairly Prejudicial |
| 0403 | Letter from Astrazeneca to KBI-E, Inc. c/o Mercik & Co., Inc. providing information regarding discussions of initializing with third parties with respect to distributing an authorized generic version of perprazole (esomeprazole magnesium). | 11/16/2007 | NEX-RBX 3505876 | NEX-RBX 3505878 | | Hearsay |
| 0404 | AstraZeneca presentation. Genesis Forecast. | 11/20/2007 | AZ-NX-MDL-01015763 | AZ-NX-MDL-01015766 | | Hearsay |
| 0405 | AstraZeneca presentation. Genesis Forecast. | 11/20/2007 | AZ-NX-MDL-01243693 | AZ-NX-MDL-01243696 | | Hearsay |
| 0407 | E-mail from R. Barker to K. Lundgren-Hartikainen, C. Trulsson and P. Pican with attached Potential NexiumÂ® AG Overview | 11/27/2007 | NEX-RBX 3514442 | NEX-RBX 3514453 | | Cumulative; Double Hearsay; Hearsay |
| 0408 | E-mail from R. Barker to K. Monday | 12/04/2007 | NEX-RBX 3514456 | NEX-RBX 3514456 | | Cumulative; Double Hearsay; Hearsay |
| 0409 | E-mail from Barker,Richard S. to Monday, Kathy regarding Genesis | 12/05/2007 | NEX-RBX 3514336 | NEX-RBX 3514337 | | Double Hearsay; Hearsay |
| 0410 | E-mail from K. Monday to R. Barker | 12/19/2007 | NEX-RBX 3514460 | NEX-RBX 3514464 | | Double Hearsay; Hearsay |
| 0413 | AstraZeneca presentation. Nexium Plan B - Working Session, Scenario Review and Discussion. | 04/07/2008 | NEX-RBX 3505840 | NEX-RBX 3505850 | | Hearsay |
| 0414 | E-mail from R. Barker to M. McCourt and J. McCarthy | 04/14/2008 | NEX-RBX 3505881 | NEX-RBX 3505881 | | Hearsay |
| 0415 | E-mail from R. Barker to M. McCourt and J. McCarthy | 05/12/2008 | NEX-RBX 3514306 | NEX-RBX 3514306 | | Hearsay |
| 0416 | E-mail from R. Barker to L. Urban | 05/16/2008 | NEX-RBX 3514307 | NEX-RBX 3514307 | | Double Hearsay; Hearsay |
| 0417 | E-mail from M. McCourt to R. Fante | 07/29/2008 | AZ-NX-MDL-00864316 | AZ-NX-MDL-00864317 | | Hearsay |
| 0418 | E-mail from N. Lewis to R. Barker | 09/05/2008 | AZ-NX-MDL-01020593 | AZ-NX-MDL-01020593 | | Hearsay; Double Hearsay |
| 0421 | E-mail from K. Singh to J. Tremayne | 12/17/2008 | AZ-NX-MDL-00911971 | AZ-NX-MDL-00911971 | | Hearsay; Incomplete |
| 0423 | E-mail from B. Svereus to J. Brazzo | 01/21/2009 | AZ-NX-MDL-00913116 | AZ-NX-MDL-00913119 | | Hearsay |
| 0424 | E-mail from F. Rascagneres to R. Barker and M. Olsson with attached Nexium Scenario Volume Summaries spreadsheet | 03/19/2009 | AZ-NX-MDL-00911218 | AZ-NX-MDL-00911219 | | Hearsay |
| 0425 | E-mail from R. Barker to A. GrÃ¶gaard | 03/03/2010 | AZ-NX-MDL-00930861 | AZ-NX-MDL-00930862 | | Foundation; Hearsay |
| 0428 | E-mail from R. Barker to S. Macrides | 05/04/2010 | AZ-NX-MDL-00966153 | AZ-NX-MDL-00966155 | | Double Hearsay; Hearsay |
| 0429 | E-mail from S. Macrides to R. Barker | 05/10/2010 | AZ-NX-MDL-00943390 | AZ-NX-MDL-00943393 | | Hearsay; Double Hearsay |
| 0430 | Presentation; Branded and Generic Threats to Nexium, March 31, 2011 | 03/31/2011 | AZ-NX-MDL-00830356 | AZ-NX-MDL-00830356 | | Double Hearsay; Relevance; Misleading; Unfairly Prejudicial |
| 0431 | E-mail from S. Macrides to M. Crawford, K. Monday and R. Stellon | 09/09/2011 | AZ-NX-MDL-00949435 | AZ-NX-MDL-00949436 | | Hearsay; Misleading; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0451 | Strategic Alliance Agreement between Teva Pharmaceuticals Curacao N.V. and Impax Laboratories, Inc. | 06/26/2001 | Teva-ESO-098048 | Teva-ESO-098086 | | Authenticity; Incomplete |
| 0452 | IMPAX press release. IMPAX receives FDA approval for omeprazole, a generic version of Prilosec. | 11/11/2002 | [no bates] | | | |
| 0453 | IMPAX press release. IMPAX and Teva launch omeprazole delayed release capsules 20mg. | 09/08/2004 | [no bates] | | | |
| 0454 | Complaint and Summons, Dkt. 1, No. 05-cv-00621 (S.D.N.Y.) | 01/14/2005 | Teva-ESO-025009 | Teva-ESO-025051 | | Hearsay |
| 0455 | Teva press release. Teva completes acquisition of IVAX. | 01/26/2006 | [no bates] | | | Hearsay; Incomplete |
| 0456 | Letter from Teva counsel to PriceWaterhouseCoopers. Redlined. | 03/08/2006 | Teva-ESO-090325 | Teva-ESO-090331 | | Authenticity; Incomplete |
| 0457 | IMPAX press release. IMPAX announces decision on generic PrilosecÂ® litigation. | 06/01/2007 | [no bates] | | | |
| 0458 | Wall Street Journal article. AstraZeneca settles Ranbaxy patent suit. | 04/16/2008 | [no bates] | | | Authenticity; Double Hearsay; Hearsay |
| 0459 | Special Master's Interim Order on Proposed Protective Order, No. 05-cv-00621 (S.D.N.Y.) | 03/16/2009 | AZ-NX-MDL-01017448 | AZ-NX-MDL-01017486 | | Hearsay; Relevance |
| 0460 | Settlement Agreement (Teva - Prilosec). Executed by Teva/Impax only. | 01/06/2010 | AZ-NX-MDL-00001072 | AZ-NX-MDL-00001098 | | |
| 0461 | Settlement Agreement (DRL). Draft. | 01/15/2011 | AZ-NX-MDL-00001596 | AZ-NX-MDL-00001662 | | Hearsay; Incomplete |
| 0463 | Ranbaxy press release. Ranbaxy and AstraZeneca reach agreement in esomeprazole patent litigation. | undated | [no bates] | | | Authenticity; Double Hearsay; Hearsay |
| 0465 | Teva Pharmaceutical Industries Ltd. and Teva Pharmaceuticals USA, Inc.'s Objections and Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-8) Related to Teva's Relationship with Impax, No. 05-cv-00621 (S.D.N.Y.) | 12/24/2008 | AZ-NX-MDL-01016544 | AZ-NX-MDL-01016574 | | Hearsay |
| 0467 | UBS Investment Research report. Ranbaxy. | 04/15/2008 | RAN-ESM0202999 | RAN-ESM0203008 | | Hearsay; Relevance |
| 0468 | E-mail from A. Paulina to J. Berlanska | 01/20/2010 | Teva-ESO-039266 | Teva-ESO-039266 | | Relevance |
| 0469 | Teva Pharmaceutical Industries Limited, Form 6-K | 11/07/2008 | [no bates] | | | Relevance |
| 0470 | Letter from AstraZeneca counsel to FTC | 09/03/2009 | AZ-NX-MDL-00003640 | AZ-NX-MDL-00003642 | | Hearsay; Unfairly Prejudicial |
| 0471 | Letter from AstraZeneca counsel to FTC with attached Appendix | 10/11/2013 | AZ-NX-MDL-01270564 | AZ-NX-MDL-01270568 | | Hearsay; Unfairly Prejudicial |
| 0472 | Defendants Teva Pharmaceuticals' Brief in Support of Their Motion to Lift Stay of Proceedings, Dkt. 29, No. 05-cv-00621 (S.D.N.Y.) | 02/21/2006 | [no bates] | | | Hearsay |
| 0473 | Brain-storming Sheet and e-mail from M. Heifetz to A. Singh | 09/22/2010 | AZ-NX-MDL-00003395 | AZ-NX-MDL-00003398 | | Hearsay; Relevance; Unfairly Prejudicial (Accolate) |
| 0474 | Rule 1006 Summary of Ranbaxy Agreement-Related Exhibits | undated | [no bates] | | | Authenticity; Cumulative; Double Hearsay; Hearsay; Incomplete; Misleading; Not a proper summary under Rule 1006; Unfairly Prejudicial |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0475 | Rule 1006 Summary of Teva Agreement-Related Exhibits | undated | [no bates] | | | Authenticity; Cumulative; Double Hearsay; Hearsay; Not a proper summary under Rule 1006; Unfairly Prejudicial |
| 0476 | Rule 1006 Summary of DRL Agreement-Related Exhibits | undated | [no bates] | | | Authenticity; Cumulative; Double Hearsay; Hearsay; Not a proper summary under Rule 1006; Unfairly Prejudicial |
| 0478 | Invoices to AstraZeneca for Ranbaxy Nexium capsules supply | undated | AZ-NX-MDL-01243590 | AZ-NX-MDL-01243685 | | Hearsay |
| 0479 | AstraZeneca presentation. Potential NEXIUMÂ® AG Overview. | 11/07/2008 | NEX-RBX 3505860 | NEX-RBX 3505869 | | Hearsay |
| 0480 | E-mail from G. Backlund to R. Barker | 08/15/2007 | NEX-RBX 3514354 | NEX-RBX 3514356 | | Hearsay |
| 0481 | E-mail from B. Viscusi to R. Barker with attached presentation | 02/25/2008 | NEX-RBX 3514368 | NEX-RBX 3514375 | | Hearsay |
| 0482 | Dr. Reddy's Q2 FY11 Financial Result Release | 01/25/2011 | AZ-NX-MDL-00003399 | AZ-NX-MDL-00003402 | | Authenticity; Double Hearsay; Hearsay; Relevance, Unfairly Prejudicial (Accolate) |
| 0483 | Attachment to e-mail from T. Hester to A. Signh and L. Banks (draft Nexium settlement agreement) | 01/03/2011 | AZ-NX-MDL-00001431 | AZ-NX-MDL-00001463 | | |
| 0485 | E-mail from D. Stark to S. Julie | 08/04/2009 | Teva-ESO-023584 | Teva-ESO-023587 | | Authenticity; Hearsay |
| 0486 | E-mail from S. Julie to P. Jeffrey | 01/08/2010 | Teva-ESO-023674 | Teva-ESO-023676 | | Authenticity; Hearsay; Incomplete |
| 0501 | File wrapper for United States Patent Application Serial No. 06/854,739 ('974 patent) | 04/21/1986 | DPCP-Patent-0000001 | DPCP-Patent-0000506 | | |
| 0502 | File wrapper for United States Patent Application Serial No. 07/040,490 ('230 patent) | 04/20/1987 | DPCP-Patent-0000619 | DPCP-Patent-0000759 | | |
| 0503 | File wrapper for United States Patent Application Serial No. 07/040,491 ('505 patent) | 04/20/1987 | DPCP-Patent-0000507 | DPCP-Patent-0000618 | | |
| 0504 | File wrapper for United States Patent Application Serial No. 08/313,036 ('960 patent) | 09/27/1994 | DPCP-Patent-0000760 | DPCP-Patent-0000957 | | |
| 0505 | File wrapper for United States Patent Application Serial No. 08/313,342 ('424 patent) | 09/27/1994 | DPCP-Patent-0000958 | DPCP-Patent-0001218 | | |
| 0506 | File wrapper for United States Patent Application Serial No. 08/376,512 ('504 patent) | 01/23/1995 | DPCP-Patent-0001219 | DPCP-Patent-0001675 | | |
| 0507 | Amendment and Response from file wrapper for United States Patent Application Serial No. 08/376,512 | 02/12/1997 | DPCP-Patent-0001399 | DPCP-Patent-0001412 | | Incomplete |
| 0508 | Declaration of Andersson from file wrapper for United States Patent Application Serial No. 08/376,512 | 02/12/1997 | DPCP-Patent-0001416 | DPCP-Patent-0001438 | | |
| 0509 | File wrapper for United States Patent Application Serial No. 08/492,087 ('789 patent) | 07/03/1995 | DPCP-Patent-0004245 | DPCP-Patent-0004547 | | |
| 0510 | File wrapper for United States Patent Application Serial No. 08/833,962 ('192 patent) | 04/11/1997 | DPCP-Patent-0001676 | DPCP-Patent-0002017 | | |
| 0511 | File wrapper for United States Patent Application Serial No. 09/077,719 ('085 patent) | 06/08/1998 | DPCP-Patent-0002018 | DPCP-Patent-0002219 | | |
| 0512 | File wrapper for United States Patent Application Serial No. 09/169,231 ('213 patent) | 10/09/1998 | DPCP-Patent-0002220 | DPCP-Patent-0002374 | | |
| 0514 | Declaration of Tommy Andersson from file wrapper for United States Patent Application Serial No. 09/187,277 | 02/23/2000 | AZ-NX-MDL-00799276 | AZ-NX-MDL-00799282 | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0515 | File wrapper for United States Patent Application Serial No. 09/387,945 ('103 patent) | 09/01/1999 | DPCP-Patent-0002375 | DPCP-Patent-0002449 | | |
| 0516 | File wrapper for United States Patent Application Serial No. 09/461,148 ('148 patent) | 12/15/1999 | DPCP-Patent-0002450 | DPCP-Patent-0002506 | | |
| 0517 | File wrapper for United States Patent Application Serial No. 09/485,218 ('810 patent) | 02/04/2000 | DPCP-Patent-0002507 | DPCP-Patent-0002643 | | |
| 0518 | File wrapper for United States Patent Application Serial No. 08/690,044 ('872 patent) | 10/16/2000 | DPCP-Patent-0002644 | DPCP-Patent-0003632 | | |
| 0519 | File wrapper for United States Patent Application Serial No. 10/672,936 ('070 patent) | 09/25/2003 | DPCP-Patent-0003633 | DPCP-Patent-0004244 | | |
| 0520 | Letter from Ranbaxy Pharmaceuticals, Inc. to AstraZeneca (Paragraph IV Letter) with enclosure | 10/14/2005 | RAN-ESM0019845 | RAN-ESM0019954 | | |
| 0521 | Letter from Ranbaxy to AstraZeneca counsel | 11/14/2005 | NEX-RBX 3426760 | NEX-RBX 3426760 | | Hearsay; Incomplete |
| 0522 | Letter from IVAX Pharmaceuticals, Inc. to AstraZeneca (Paragraph IV Letter) | 01/25/2006 | NEX-RBX 2074553 | NEX-RBX 2074613 | | |
| 0523 | Letter from IVAX Pharmaceuticals, Inc. to AstraZeneca (Paragraph IV Letter) | 02/10/2006 | NEX-RBX 2074614 | NEX-RBX 2074622 | | |
| 0524 | Letter from Dr. Reddy's Laboratories, Inc. to AstraZeneca (Paragraph IV Letter) | 08/17/2006 | NEX-RBX 2074623 | NEX-RBX 2074650 | | |
| 0525 | Letter from Dr. Reddy's Laboratories, Inc. to AstraZeneca (Paragraph IV Letter) | 09/08/2006 | NEX-RBX 2074651 | NEX-RBX 2074678 | | |
| 0526 | Letter from Matrix Laboratories, Ltd. to AstraZeneca (Paragraph IV Letter) | 07/24/2007 | [no bates] | | | Authenticity; Hearsay; Double Hearsay; Relevance |
| 0527 | Letter from Dr. Reddy's Laboratories, Inc. to AstraZeneca (Paragraph IV Letter) | 12/04/2007 | DRLMDL 005963 | DRLMDL 006045 | | |
| 0528 | Letter from Ranbaxy, Inc. to AstraZeneca (Paragraph IV Letter) | 08/14/2008 | AZ-NX-MDL-01238472 | AZ-NX-MDL-01238482 | | Hearsay |
| 0529 | Letter from Matrix Laboratories, Ltd. to AstraZeneca (Paragraph IV Letter) | 08/22/2008 | [no bates] | | | Authenticity; Hearsay; Double Hearsay; Relevance; Misleading |
| 0530 | Letter from IVAX Pharmaceuticals, Inc. to AstraZeneca (Paragraph IV Letter) | 08/25/2008 | AZ-NX-MDL-00682557 | AZ-NX-MDL-00682566 | | Hearsay |
| 0531 | Letter from Sandoz, Inc. to AstraZeneca (Paragraph IV Letter) | 12/22/2008 | NONPARTY_SANDOZ00021179 | NONPARTY_SANDOZ000 21249 | | Authenticity; Hearsay |
| 0532 | Letter from Lupin Ltd. to AstraZeneca (Paragraph IV Letter) | 09/08/2009 | [no bates] | | | Authenticity; Hearsay |
| 0533 | Letter for Dr. Reddy's Laboratories, Inc. to AstraZeneca (Paragraph IV Letter) | 12/17/2009 | AZ-NX-MDL-00909519 | AZ-NX-MDL-00909566 | | |
| 0534 | Letter from Hetero Drug Limited Unit III to AstraZeneca (Paragraph IV Letter) | 06/17/2011 | [no bates] | | | Authenticity; Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0535 | Letter from Torrent Pharmaceuticals Ltd. to AstraZeneca (Paragraph IV Letter) | 12/15/2011 | [no bates] | | | Authenticity; Hearsay; Double Hearsay; Relevance; Misleading |
| 0536 | Letter from Mylan Laboratories Ltd. to AstraZeneca (Paragraph IV Letter) | 01/24/2012 | [no bates] | | | Authenticity; Hearsay |
| 0537 | Letter from Watson Laboratories, Inc. - Florida to AstraZeneca (Paragraph IV Letter) | 02/04/2013 | [no bates] | | | Authenticity; Hearsay; Double Hearsay; Relevance; Misleading |
| 0538 | Letter from Wockhardt Limited to AstraZeneca (Paragraph IV Letter) | 06/28/2013 | [no bates] | | | Authenticity; Hearsay; Double Hearsay; Relevance; Misleading |
| 0539 | Andersen KK, Tetrahedron Lett. 1962;3:93-5. | undated | [no bates] | | | Hearsay |
| 0542 | European patent application EP 0 005 129 A1 | 10/31/1979 | [no bates] | | | Hearsay |
| 0544 | European patent specification EP 0 005 129 B1 | 04/29/1981 | [no bates] | | | Hearsay |
| 0545 | United States Patent No. 4,337,257 | 06/29/1982 | [no bates] | | | |
| 0548 | Pitchen P, DuÃ±ach E, Deshmukh MN, Kagan HB. J Am Chem Soc. 1984;106(26):8188-93. | 01/01/1984 | DPCP-Patent-0004400 | DPCP-Patent-0004405 | | Hearsay |
| 0549 | Di Fuira F, Modena G Seraglia. Synthesis. 1984 Apr;1984:325-6. | 04/01/1984 | [no bates] | | | Hearsay |
| 0550 | United States Patent No. 4,472,409 | 09/18/1984 | [no bates] | | | |
| 0551 | Gugler R, Jensen JC. Gastroenterology. 1985;89(6):1235-1241. | 01/01/1985 | [no bates] | | | Hearsay |
| 0552 | Kagan HB, DuÃ±ach E, Nemecek C, et al. Pure Appl Chem. 1985;57(12):1911-6. [marked as Plaintiffs' Exhibit 159 in No. 05-cv-05553 (D.N.J.)] | 01/01/1985 | AZ-NX-MDL-00802586 | AZ-NX-MDL-00802591 | | Hearsay |
| 0554 | [Society of Japanese Pharmacopoeia]. Iyakuhin seizo shishin [Pharmaceutical manufacturing guidelines]. 1985 ed. Tokyo: [The Pharmaceutical Times Co.]; 1985. Japanese, English. | 10/22/1985 | [no bates] | | | Hearsay |
| 0556 | Schreiber SL, Schreiber TS, Smith DB. J Am Chem Soc. 1987;109(5):1525-9. | 01/01/1987 | [no bates] | | | Hearsay |
| 0557 | Sigrist-Nelson K, Krasso A, MÃ¼ller RK, Fischli AE. Ro 18-5364, a potent new inhibitor of the gastric (H+ and K+)-ATPase. Eur J Biochem. 1987;166:453-9. | 01/01/1987 | NEX-RBX 0464502 | NEX-RBX 0464508 | | Hearsay |
| 0558 | Zhao SH, Samuel O, Kagan HB. Tetrahedron. 1987;43(21):5135-44. | 01/01/1987 | DRLMDL 199528 | DRLMDL 199537 | | Hearsay |
| 0559 | U.S. Food and Drug Administration, Center for Drug Evaluation and Research. Guideline for Submitting Supporting Documentation in Drug Applications for the Manufacture of Drug Substances. Rockville (MD): U.S. Food and Drug Administration; 1987 Feb. | 02/01/1987 | [no bates] | | | Hearsay |
| 0560 | Smith RL, Caldwell J. Trends Pharmacol Sci. 1988;9(3):75-7. | 03/01/1988 | [no bates] | | | Hearsay |
| 0562 | Kagan HB, Rebiere F. Synlett. 1990;1990(11):643-50. | 01/01/1990 | DPCP-Patent-0004416-23 | DPCP-Patent-0004416-23 | | Hearsay |

| PI. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0564 | Regardh CG, Andersson T, Lagerstrom P-O, et al. Ther Drug Monit. 1990;12(2):163-172. | 03/01/1990 | [no bates] | | | Hearsay |
| 0565 | Andersson T, Regardh CG, Dahl-Puustinen ML, et al. Ther Drug Monit. 1990;12(4):415-6. | 07/01/1990 | [no bates] | | | Hearsay |
| 0567 | Kromer W, Postius S, Riedel R, et al. J Pharmacol Exp Ther. 1990;254(1):129-35. | 07/01/1990 | [no bates] | | | Hearsay |
| 0568 | Miwa K, Mitani M, Tsukamoto T, et al. Jpn Pharmacol Ther. 1990;18(9):165-87. English translation. | 09/01/1990 | [no bates] | | | Hearsay |
| 0570 | Erlandsson P, Isaksson R, Lorentzon P, Lindberg P. J Chromatogr. 1990;532(2):305-319. | 11/16/1990 | DPCP-Patent-0001811 | DPCP-Patent-0001825 | | Hearsay |
| 0571 | Hanauer G, Graf U, Meissner T. Meth Find Exp Clin Pharmacol. 1991;13(1):63-67. | 01/01/1991 | [no bates] | | | Hearsay |
| 0573 | Simon WA, Budingen C, Fahr S, et al. Biochem Pharmacol. 1991;42(2):347-51. | 07/05/1991 | [no bates] | | | Hearsay |
| 0574 | Ariens EJ. Eur J Clin Pharmacol. 1991;41(2):89-93. | 08/01/1991 | [no bates] | | | Hearsay |
| 0577 | Andersson T, Regardh CG, Lou YC, et al. Pharmacogenetics. 1992;2:25-31. | 01/01/1992 | [no bates] | | | Hearsay |
| 0578 | Carlson R. Design and optimization in organic synthesis. Amsterdam: Elsevier Science Publishers; 1992. p. 13-15. | 01/01/1992 | [no bates] | | | Hearsay |
| 0579 | Physicians' Desk Reference: PDR. 46th ed. Montvale (NJ): Medical Economics Co.; 1992. Prilosec Delayed-Release Capsules; p. 1530-2. | 01/01/1992 | [no bates] | | | Hearsay; Incomplete |
| 0580 | Sohn DR, Kobayahi K, Chiba K, et al. J. Pharmacol Exp Ther. 1992;262(3):1195-202. | 03/01/1992 | [no bates] | | | Hearsay |
| 0582 | Food and Drug Administration. Announcement: FDA's policy statement for the development of new stereoisomeric drugs. Chirality. 1992;4(5):338-340 | 05/01/1992 | [no bates] | | | Authenticity; Hearsay |
| 0583 | German patent application DE 40 35 455 A1 | 05/14/1992 | [no bates] | | | Hearsay |
| 0584 | German patent application DE 40 35 455 A1. English translation. | 05/14/1992 | DPCP-Patent-0001728 | DPCP-Patent-0001746 | | Incomplete |
| 0585 | 57 Fed. Reg. 22,249 | 05/27/1992 | [no bates] | | | Authenticity; Hearsay |
| 0586 | FDA's Policy Statement for the Development of New Stereoisomeric Drugs | 05/27/1992 | NEX-RBX 2514168 | NEX-RBX 2514173 | | Hearsay; Misleading; Relevance |
| 0587 | Crom WR. Am J Hosp Pharm. 1992;49 Supp 1:S9-S14. | 09/01/1992 | [no bates] | | | Hearsay |
| 0588 | Astra memorandum by P. Lindberg, A Single Enantiomer of Omeprazole "" A Possible Future Follow-Up to Omeprazole | 01/04/1993 | AZ-NX-MDL-00750940 | AZ-NX-MDL-00750947 | | Authenticity; Hearsay; Unfairly Prejudicial |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0589 | AstraZeneca memorandum, Omeprazolisomerer, with attachments | 01/05/1993 | NEX-RBX 2524861 | NEX-RBX 2524870 | | Double Hearsay; Hearsay; Incomplete |
| 0590 | Gross M, Cartwright A, Campbell B, et al. Drug Info J. 1993;27(2):453-57. | 04/01/1993 | [no bates] | | | Hearsay |
| 0591 | Seiler JP. Drug Info J. 1993;27(2):485-9. | 04/01/1993 | [no bates] | | | Hearsay |
| 0598 | Astra HÃ¤ssle minutes. Project Team Meeting; Omeprazole Successors (OS), April 27, 1994. | 04/28/1994 | NEX-RBX 2058938 | NEX-RBX 2058939 | | Hearsay |
| 0599 | Astra document, Omeprazole Successors | 05/24/1994 | AZ-NX-MDL-00749251 | AZ-NX-MDL-00749253 | | Authenticity; Hearsay |
| 0600 | Astra HÃ¤ssle Report No. 2142-43, A Review of Biological Data for H 199/18 and H199/18, Thomas Elebring | 08/17/1994 | NEX-RBX 2833963 | NEX-RBX 2833978 | | |
| 0602 | International patent application WO 94/27988 A1 | 12/08/1994 | [no bates] | | | |
| 0603 | Byrn S, Pfeiffer R, Ganey M, et al. Review: Pharmaceutical solids: a strategic approach to regulatory considerations. Pharm Res. 1995;12(7):945-54. [marked as Defendants' Exhibit 1011 in No. 05-cv-05553 (D.N.J.)] | 01/01/1995 | AZ-NX-MDL-00799752 | AZ-NX-MDL-00799761 | | Hearsay |
| 0604 | Cairns AM, Chiou RH, Rogers JD, et al. J Chromatogr B. 1995;666(2):323-8. | 01/01/1995 | DPCP-Patent-0001470 | DPCP-Patent-0001475 | | Hearsay |
| 0605 | United States Patent No. 5,386,032 | 01/31/1995 | [no bates] | | | |
| 0606 | Astra HÃ¤ssle project plan. Project No. 826-11, Omeprazole Successor, H 199/18. | 02/21/1995 | NEX-RBX 2675435 | NEX-RBX 2675458 | | Hearsay |
| 0609 | Astra HÃ¤ssle minutes. Extended Omeprazole Successors meeting, October 20, 1995. | 10/26/1995 | AZ-NX-MDL-00648906 | AZ-NX-MDL-00648909 | | Hearsay |
| 0610 | International patent application WO 96/01623 A1 | 01/25/1996 | [no bates] | | | |
| 0613 | AstraZeneca document, Patent Situation for H 199/18 - An Update 97-02-05 [marked as Defendants' Exhibit 113 in No. 05-cv-05553 (D.N.J.)] | 02/05/1997 | DRLMDL 195122 | DRLMDL 195123 | | Authenticity; Hearsay |
| 0614 | United States Patent No. 5,693,818 | 12/02/1997 | [no bates] | | | |
| 0617 | Byrn SR, Pfeiffer RP, Stowell JG. Solid-state chemistry of drugs. 2nd ed. West Lafayette (IN): SSCI, Inc.; 1999. Chapter 3, The X-Ray Powder Diffraction Method; p. 59-67 | 01/01/1999 | [no bates] | | | Hearsay |
| 0619 | Paras NA, MacMillan DW. J Am Chem Soc. 2001;123:4370-4371 | 01/01/2001 | [no bates] | | | Hearsay |
| 0620 | Yoon TP, MacMillan DW. J Am Chem Soc. 2001;123(12):2911-2. | 03/02/2001 | [no bates] | | | Hearsay |
| 0621 | International patent application WO 02/062786 A1 | 08/15/2002 | [no bates] | | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0626 | FDA. Guidance For Industry, ANDAs: Pharmaceutical Solid Polymorphism, Chemistry, Manufacturing and Controls Information. Draft. Rockville (MD): FDA; 2004 Dec. | 11/23/2004 | [no bates] | | | Hearsay |
| 0627 | 69 Fed. Reg. 75,987 | 12/20/2004 | [no bates] | | | Misleading |
| 0628 | International patent application WO 2004/111029 A2 | 12/23/2004 | [no bates] | | | Hearsay |
| 0629 | Letter from AstraZeneca to the FDA | 03/14/2005 | [no bates] | | | Authenticity; Hearsay |
| 0630 | Fujima Y, Ikunaka M, Inoue T, Matsumoto J. Org Process Res Dev. 2006;10(5):905-13. | 01/01/2006 | [no bates] | | | Hearsay |
| 0635 | Raju SV, Purandhar K, Reddy PP, et al. Org Process Res Dev. 2006;10(1):33-5. | 01/01/2006 | [no bates] | | | Hearsay |
| 0636 | Darrow, 2007 Stan. Tech. L. Rev. 2 | 01/01/2007 | [no bates] | | | Hearsay |
| 0637 | United States Patent No. 7,169,793 | 01/30/2007 | [no bates] | | | |
| 0638 | Cipla document, Esomeprazole Magnesium Dihydrate Delayed Release Capsules [marked as Plaintiffs' Exhibit 212 in No. 05-cv-05553 (D.N.J.)] | 02/01/2007 | DRLMDL 197400 | DRLMDL 197412 | | Hearsay |
| 0639 | FDA. Guidance For Industry, ANDAs: Pharmaceutical Solid Polymorphism, Chemistry, Manufacturing and Controls Information. Rockville (MD): FDA; 2007 Jul. | 07/01/2007 | [no bates] | | | |
| 0640 | Atkins P, Jones L. Chemical Principles: The Quest for Insight. 4th ed. New York: W.H. Freeman and Co.; 2008. Chapter 18.2, Isomers; p. 734-7. | 01/01/2008 | [no bates] | | | Hearsay |
| 0641 | International patent application WO 2008/017020 A2 | 02/07/2008 | [no bates] | | | Hearsay |
| 0642 | International patent application WO 2008/045777 A2 | 04/17/2008 | [no bates] | | | Hearsay |
| 0644 | AstraZeneca response document. Replies to questions posed at the meeting between the MEB and AstraZeneca on 29 July 2008 regarding generic applications for esomeprazole. Includes Appendix A: Esomeprazole - development and properties. | 08/28/2008 | AZ-NX-MDL-00669383 | AZ-NX-MDL-00669434 | | Hearsay |
| 0656 | Florence AT, Attwood D. Physicochemical principles of pharmacy. 5th ed. London: Pharmaceutical Press; 2011. Figure 1.1, Classification of solids; p. 8. | 01/01/2011 | [no bates] | | | Hearsay |
| 0660 | United States Pharmacopeial Convention. The United States pharmacopeia. The national formulary. USP 35th rev., NF 30th ed. Vol 2. Rockville (MD): The Convention; 2011. Esomeprazole magnesium; p. 3097-9. | 11/01/2011 | AZ-NX-MDL-01270611 | AZ-NX-MDL-01270615 | | Authenticity; Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0663 | Cecere G, Konig CM, Alleva JL, MacMillan DW. J Am Chem Soc. 2013;135:11521-4. | 01/01/2013 | [no bates] | | | Hearsay |
| 0665 | Pirnot MT, Rankic DA, Martin DB, MacMillan DW. Science. 2013 Mar 29;339(6127):1593-6. Accompanied by: Supplementary Materials in pdf. p. S1-S67. | 03/29/2013 | [no bates] | | | Hearsay |
| 0666 | Trout-11: Opinion, Dkt. 142, No. 11-cv-02317 (D.N.J.) | 05/01/2013 | DRLMDL 219158 | DRLMDL 219177 | | |
| 0672 | Thin layer chromatography and color markers, or chromatography for kids. Science Project Lab website. http://www.scienceprojectlab.com/thin-layer-chromatography-for-kids.html. Accessed on August 22, 2013. | 08/22/2013 | [no bates] | | | Hearsay |
| 0677 | Astra presentation. Omeprazole Successors. | undated | NEX-RBX 0576198 | NEX-RBX 0576240 | | Hearsay; Incomplete |
| 0678 | AstraZeneca SR #61399, NEXIUM-History of NEXIUM | undated | NEX-RBX 0600584 | NEX-RBX 0600585 | | Authenticity; Hearsay; Incomplete |
| 0681 | HÃ¤ssle lab notebook pages with translations | undated | [no bates] | | | Authenticity; Hearsay |
| 0684 | Case COMP/A.37.507/F3 - AstraZeneca, Commission Decision C(2005) 1757 | 06/15/2005 | [no bates] | | | Authenticity; Hearsay; Relevance; Misleading; Unfairly Prejudicial |
| 0685 | Case T-321/05, AstraZeneca AB v. Comm'n, [2010] E.C.R. II-2830 | 07/01/2010 | [no bates] | | | Authenticity; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 0686 | Case C-457/10 P, AstraZeneca AB v. Comm'n, Judgment | 12/06/2012 | [no bates] | | | Authenticity; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 0688 | Development of New Stereoisomeric Drugs. FDA website. http://www.fda.gov/drugs/GuidanceComplianceRegulatoryInformation/Guidances/ucm122883.htm | 05/01/1992 | [no bates] | | | Authenticity; Hearsay |
| 0689 | LegalMetric Custom Report. Prevailing Accused Infringers in Patent Cases Where Six or More Patents Were Asserted. | 05/01/2013 | [no bates] | | | Hearsay |
| 0690 | Andersson T, Cederberg C, Regardh C-G, Skanberg I. Pharmacokinetics of various single intravenous and oral doses of omeprazole. Eur J Clin Pharmacol. 1990;39:195-97. | 03/01/1990 | [no bates] | | | Hearsay |
| 0701 | Civil Docket, No. 05-cv-05553 (D.N.J.) | 04/11/2013 | [no bates] | | | |
| 0702 | Complaint, Dkt. 1, No. 05-cv-05553 (D.N.J.) | 11/21/2005 | Dkt. 1, No. 05-cv-05553 (D.N.J.) | | | Hearsay; Relevance |
| 0703 | Answer, Dkt. 3, No. 05-cv-05553 (D.N.J.) | 01/30/2006 | Dkt. 3, No. 05-cv-05553 (D.N.J.) | | | Hearsay; Relevance |
| 0704 | Answer to Counterclaim, Dkt. 9, No. 05-cv-05553 (D.N.J.) | 02/17/2006 | Dkt. 9, No. 05-cv-05553 (D.N.J.) | | | Relevance |
| 0705 | Letter from AstraZeneca counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/17/2006 | NEX-RBX 3427268 | NEX-RBX 3427274 | | Hearsay; Relevance |
| 0706 | Letter Order, Dkt. 14, No. 05-cv-05553 (D.N.J.) | 05/11/2006 | Dkt. 14, No. 05-cv-05553 (D.N.J.) | | | Hearsay; Relevance |

| PLTEX | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0709 | Order, Dkt. 22, No. 05-cv-05553 (D.N.J.) | 09/25/2006 | Dkt. 22, No. 05-cv-05553 (D.N.J.) | | | Relevance |
| 0712 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 11/09/2006 | NEX-RBX 3426542 | NEX-RBX 3426545 | | Hearsay; Relevance |
| 0713 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 11/17/2006 | NEX-RBX 3426550 | NEX-RBX 3426550 | | Hearsay; Relevance |
| 0714 | Minutes and transcript of telephone conference, No. 05-cv-05553 (D.N.J.) | 11/20/2006 | Dkt. 28, No. 05-cv-05553 (D.N.J.) | | NEX-RBX 3417234 - NEX-RBX 3417288 | Relevance; Misleading |
| 0717 | Pretrial Scheduling Order, Dkt. 29, No. 05-cv-05553 (D.N.J.) | 12/01/2006 | Dkt. 29, No. 05-cv-05553 (D.N.J.) | | | Hearsay; Relevance |
| 0718 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 12/18/2006 | NEX-RBX 3426449 | NEX-RBX 3426451 | | Hearsay; Misleading; Relevance |
| 0722 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 01/12/2007 | NEX-RBX 3426554 | NEX-RBX 3426558 | | Hearsay; Relevance |
| 0725 | Letter from AstraZeneca to Magistrate Judge Bongiovanni with attached Declaration of Renee Sekino in Support, No. 05-cv-05553 (D.N.J.) | 01/21/2007 | NEX-RBX 3426482 | NEX-RBX 3426487 | NEX-RBX 3426494 - NEX-RBX 3426558; NEX-RBX 3426488 - NEX-RBX 3426491 | Relevance |
| 0726 | Letter from Ranbaxy counsel and Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 01/26/2007 | NEX-RBX 3427186 | NEX-RBX 3427187 | | Double Hearsay; Hearsay; Relevance |
| 0728 | Minutes and transcript of telephone conference, No. 05-cv-05553 (D.N.J.) | 03/14/2007 | Dkt. 35, No. 05-cv-05553 (D.N.J.) | | NEX-RBX 3417289 - NEX-RBX 3417336 | Relevance; Misleading; Relevance |
| 0730 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/11/2007 | NEX-RBX 3426560 | NEX-RBX 3426583 | | Relevance |
| 0731 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/13/2007 | NEX-RBX 3426586 | NEX-RBX 3426633 | | Hearsay; Relevance; Unfairly Prejudicial |
| 0732 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/17/2007 | NEX-RBX 3427146 | NEX-RBX 3427171 | | Double Hearsay; Hearsay |
| 0733 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/20/2007 | NEX-RBX 3426634 | NEX-RBX 3426654 | | Hearsay |
| 0734 | Letter from AstraZeneca counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/25/2007 | NEX-RBX 3426655 | NEX-RBX 3426809 | | Hearsay |
| 0735 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/26/2007 | NEX-RBX 3426810 | NEX-RBX 3426828 | | Relevance |
| 0737 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/01/2007 | NEX-RBX 3426963 | NEX-RBX 3426964 | | Hearsay; Relevance |
| 0738 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/07/2007 | Teva-ESO-029812 | Teva-ESO-029820 | | Hearsay |
| 0739 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/08/2007 | NEX-RBX 3427193 | NEX-RBX 3427196 | | Double Hearsay; Hearsay; Unfairly Prejudicial; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0740 | Letter from AstraZeneca counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/11/2007 | Teva-ESO-029821-93 | Teva-ESO-029821-93 | | Hearsay |
| 0741 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/17/2007 | NEX-RBX 3427198 | NEX-RBX 3427204 | | Double Hearsay; Hearsay; Relevance |
| 0742 | Letter Order, Dkt. 39, No. 05-cv-05553 (D.N.J.) | 06/27/2007 | Dkt. 39, No. 05-cv-05553 (D.N.J.) | | | Hearsay; Relevance |
| 0743 | AstraZeneca's Motion for a Letter of Request to Take a Deposition in Germany and Obtain Documents Related to the DE '455 Patent Application, and Memorandum in Support of AstraZeneca's Motion for a Letter of Request to Take a Deposition and Collect Documents in Germany, No. 05-cv-05553 (D.N.J.) | 07/02/2007 | NEX-RBX 3426967 | NEX-RBX 3426967 | NEX-RBX 3426979 - NEX-RBX 3426982 | Relevance |
| 0744 | Ranbaxy's Responses and Objections to AstraZeneca's First Set of Request for Admissions (Nos. 1-554), No. 05-cv-05553 (D.N.J.) | 07/16/2007 | NEX-RBX 3424279 | NEX-RBX 3424630 | | Hearsay; Relevance |
| 0746 | Letter from Ranbaxy counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 07/19/2007 | RAN-ESM0000244 | RAN-ESM0000250 | | Hearsay; Relevance |
| 0747 | Letter from AstraZeneca counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 07/22/2007 | AZ-NX-MDL-01238466 | AZ-NX-MDL-01238471 | | |
| 0748 | Memorandum of Defendants Ivax Corp., Ivax Pharmaceuticals, Inc., Ivax Pharmaceuticals NV, Inc., Teva Pharmaceuticals Industries Ltd, and Teva Pharmaceuticals USA, Inc. in Opposition to AstraZeneca's Motion for a Letter of Request to Take a Deposition and Collect Documents in Germany, No. 05-cv-05553 (D.N.J.) | 07/23/2007 | Dkt. 41, No. 05-cv-05553 (D.N.J.) | | | |
| 0749 | Letter Order, Dkt. 42, No. 05-cv-05553 (D.N.J.) | 08/07/2007 | Dkt. 42, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0752 | Letter Order, Dkt. 44, No. 05-cv-05553 (D.N.J.) | 08/14/2007 | Dkt. 44, No. 05-cv-05553 (D.N.J.) | | | Double Hearsay; Hearsay |
| 0753 | Letter Order, Dkt. 45, No. 05-cv-05553 (D.N.J.) | 08/15/2007 | Dkt. 45, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0754 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 08/15/2007 | NEX-RBX 3427018 | NEX-RBX 3427019 | | Hearsay; Relevance |
| 0757 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 08/28/2007 | NEX-RBX 3427175 | NEX-RBX 3427179 | | Double Hearsay; Hearsay; Relevance |
| 0760 | AstraZeneca's Supplemental Response to Ranbaxy's First Set of Interrogatories to Plaintiffs (No. 1), No. 05-cv-05553 (D.N.J.) | 09/14/2007 | NEX-RBX 3423912 | NEX-RBX 3423986 | | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0765 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni with Proposed Amended Pretrial Scheduling Order, No. 05-cv-05553 (D.N.J.) | 10/05/2007 | NEX-RBX 3427142 | NEX-RBX 3427145 | | Hearsay; Relevance |
| 0766 | Amended Pretrial Scheduling Order, Dkt. 58, No. 05-cv-05553 (D.N.J.) | 10/09/2007 | Dkt. 58, No. 05-cv-05553 (D.N.J.) | | | |
| 0767 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 10/09/2007 | NEX-RBX 3427022 | NEX-RBX 3427028 | | |
| 0768 | Letter from Ranbaxy counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 10/10/2007 | NEX-RBX 3427173 | NEX-RBX 3427184 | | Double Hearsay; Hearsay; Relevance |
| 0770 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 10/24/2007 | NEX-RBX 3427029 | NEX-RBX 3427030 | | Hearsay |
| 0772 | Ranbaxy's Responses to AstraZeneca's First Set of Contention Interrogatories (Nos. 1-3), No. 05-cv-05553 (D.N.J.) | 11/30/2007 | NEX-RBX 3423878 | NEX-RBX 3423886 | | Relevance |
| 0773 | AstraZeneca's Response to Ranbaxy's Second Set of Requests for Admissions to Plaintiffs (Nos. 142-158), No. 05-cv-05553 (D.N.J.) | 12/17/2007 | NEX-RBX 3424771 | NEX-RBX 3424779 | | Hearsay |
| 0774 | Order, Dkt. 68, No. 05-cv-05553 (D.N.J.) | 01/15/2008 | Dkt. 68, No. 05-cv-05553 (D.N.J.) | | | Double Hearsay; Hearsay; Relevance |
| 0775 | Letter Order, Dkt. 72, No. 05-cv-05553 (D.N.J.) | 01/29/2008 | Dkt. 72, No. 05-cv-05553 (D.N.J.) | | | Hearsay; Relevance |
| 0776 | Memorandum Opinion and Order Issued in Conjunction with the Court's Request for International Judicial Assistance Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence in Civil or Commercial Matters to the Appropriate Judicial Authority in Sweden, Dkt. 73, No. 05-cv-05553 (D.N.J.) | 01/29/2008 | Dkt. 73, No. 05-cv-05553 (D.N.J.) | | | Double Hearsay; Hearsay; Relevance |
| 0777 | Order, Dkt. 76 (sealed), No. 05-cv-0553 (D.N.J.) | 02/01/2008 | NEX-RBX 3417341 | NEX-RBX 3417343 | | Hearsay; Relevance |
| 0779 | Transcript of hearing, No. 05-cv-05553 (D.N.J.) | 04/14/2008 | NEX-RBX 0000435 | NEX-RBX 0000440 | | Hearsay; Relevance |
| 0780 | Consent Judgment, Dkt. 80, No. 05-cv-05553 (D.N.J.) | 04/14/2008 | Dkt. 80, No. 05-cv-05553 (D.N.J.) | | | |
| 0781 | Rule 1006 Summary of AstraZeneca Litigation with Ranbaxy | 01/23/2014 | [no bates] | | | Cumulative; Double Hearsay; Hearsay; Incomplete; Misleading; Not a proper summary under Rule 1006; Unfairly Prejudicial |
| 0782 | Civil Docket, No. 06-cv-01057 (D.N.J.) | 04/11/2013 | [no bates] | | | |
| 0783 | Civil Docket, No. 08-cv-02165 (D.N.J.) | 04/11/2013 | [no bates] | | | |
| 0784 | Civil Docket, No. 08-cv-04993 (D.N.J.) | 04/11/2013 | [no bates] | | | |
| 0785 | Complaint, Dkt. 1, No. 06-cv-01057 (D.N.J.) | 03/08/2006 | Dkt. 1, No. 06-cv-01057 (D.N.J.) | | | |
| 0786 | Answer of IVAX Corporation, Dkt. 13, No. 06-cv-01057 (D.N.J.) | 04/27/2006 | Dkt. 13, No. 06-cv-01057 (D.N.J.) | | | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0787 | Answer of IVAX Pharmaceuticals, Inc., Dkt. 14, No. 06-cv-01057 (D.N.J.) | 04/27/2006 | Dkt. 14, No. 06-cv-01057 (D.N.J.) | | | |
| 0788 | Answer of Teva Pharmaceuticals USA, Inc., Dkt. 15, No. 06-cv-01057 (D.N.J.) | 04/27/2006 | Dkt. 15, No. 06-cv-01057 (D.N.J.) | | | |
| 0789 | Answer of IVAX Pharmaceuticals NV, Inc., Dkt. 16, No. 06-cv-01057 (D.N.J.) | 04/27/2006 | Dkt. 16, No. 06-cv-01057 (D.N.J.) | | | |
| 0794 | Letter Order, Dkt. 32, No. 06-cv-01057 (D.N.J.) | 08/07/2006 | Dkt. 32, No. 06-cv-01057 (D.N.J.) | | | |
| 0796 | Letter from AstraZeneca counsel to Judge Pisano, No. 06-cv-01057 (D.N.J.) | 08/11/2006 | NEX-RBX 3426330 | NEX-RBX 3426340 | | Hearsay |
| 0797 | Letter from Teva counsel to Judge Pisano, No. 06-cv-01057 (D.N.J.) | 08/11/2006 | Teva-ESO-067328 | Teva-ESO-067331 | | Hearsay |
| 0798 | Order, Dkt. 40, No. 06-cv-01057 (D.N.J.) | 09/25/2006 | Dkt. 40, No. 06-cv-01057 (D.N.J.) | | | |
| 0809 | Defendants' Response to Plaintiffs' First Set of Requests for Admission to Teva/IVAX (Nos. 1-303), No. 05-cv-05553 (D.N.J.) | 07/16/2007 | NEX-RBX 3424154 | NEX-RBX 3424278 | | Hearsay |
| 0817 | AstraZeneca's Supplemental Response to Defendants' (Teva's) First Set of Interrogatories to Plaintiffs (No. 1), No. 05-cv-05553 (D.N.J.) | 09/14/2007 | NEX-RBX 3424006 | NEX-RBX 3424061 | | |
| 0820 | Notice of Plaintiffs AstraZeneca's Motion for Leave to File an Amended Complaint, with Memorandum in Support and Declaration of Nicole Corona, No. 05-cv-05553 (D.N.J.) | 10/19/2007 | Dkt. 59, No. 05-cv-05553 (D.N.J.) | | Teva-ESO-031842 - Teva-ESO-031859; Teva-ESO-031537 - Teva-ESO-031839 | Hearsay |
| 0821 | Defendants Teva/IVAX's Opposition to Plaintiffs AstraZeneca's Motion for Leave to File an Amended Complaint, with Declaration of Michael E. Patunas in Support, Dkt. 63, No. 05-cv-05553 (D.N.J.) | 11/05/2007 | Teva-ESO-018409 | Teva-ESO-018459 | | Relevance |
| 0824 | Order, Dkt. 79, No. 05-cv-05553 (D.N.J.) | 03/31/2008 | Dkt. 79, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0825 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/23/2008 | NEX-RBX 3427084 | NEX-RBX 3427086 | | |
| 0827 | Letter from DRL counsel to Magistrate Judge Bongiovanni, Nos. 05-cv-05553 (D.N.J.) and 08-cv-00328 (D.N.J.) | 04/25/2008 | NEX-RBX 3426306 | NEX-RBX 3426308 | | Hearsay |
| 0828 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/25/2008 | NEX-RBX 3427091 | NEX-RBX 3427092 | | |
| 0829 | Complaint, Dkt. 1, No. 08-cv-02165 (D.N.J.) | 04/30/2008 | Dkt. 1, No. 08-cv-02165 (D.N.J.) | | | |
| 0832 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/02/2008 | NEX-RBX 3427100 | NEX-RBX 3427110 | | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0833 | Letter from DRL counsel to Magistrate Judge Bongiovanni, Nos. 05-cv-05553 (D.N.J.) and 08-cv-00328 (D.N.J.) | 05/07/2008 | NEX-RBX 3426310 | NEX-RBX 3426312 | | Hearsay |
| 0838 | Letter Order, Dkt. 82, No. 05-cv-05553 (D.N.J.) | 05/28/2008 | Dkt. 82, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0839 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 06/04/2008 | NEX-RBX 3426321 | NEX-RBX 3426323 | | Hearsay |
| 0841 | Defendants Teva/IVAX's Supplemental Opposition to Plaintiffs AstraZeneca's Motion for Leave to File an Amended Complaint, Dkt. 84, No. 05-cv-05553 (D.N.J.) | 06/16/2008 | Dkt. 84, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0843 | Defendants Teva/IVAX's Opposition to Plaintiffs AstraZeneca's Motion to Strike Teva/IVAX's Supplemental Opposition, Dkt. 92, No. 05-cv-05553 (D.N.J.) | 07/07/2008 | Dkt. 92, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0844 | Notice of Defendants' 12(b)(1) Motion to Dismiss for Lack of Subject Matter Jurisdiction or Alternatively For a Stay, Memorandum in Support, [Proposed] Order Granting Defendants' Motion, and Declaration of Anna Brook, Dkt. 8, No. 08-cv-02165 (D.N.J.) | 07/08/2008 | Dkt. 8, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0845 | Reply Memorandum on AstraZeneca's Motion to Strike Teva's Improper Sur-Reply or Alternatively for Leave to File a Substantive Submission, Dkt. 94, No. 05-cv-05553 (D.N.J.) | 07/14/2008 | Dkt. 94, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0846 | Plaintiff IVAX Pharmaceuticals, Inc.'s Opposition to Defendants' Motion under Fed. R. Civ. P. 12(b)(1) to Dismiss for Lack of Subject Matter Jurisdiction, with Declaration of Michael E. Patunas, Dkt. 15, No. 08-cv-02165 (D.N.J.) | 08/05/2008 | Dkt. 15, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0847 | Reply Memorandum in Support of Defendants' 12(b)(1) Motion to Dismiss for Lack of Subject Matter Jurisdiction or Alternatively for a Stay, Dkt. 17, No. 08-cv-02165 (D.N.J.) | 08/11/2008 | Dkt. 17, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0848 | Opinion and Order, Dkt. 18 and 19, No. 08-cv-02165 (D.N.J.) | 08/28/2008 | Dkt. 18 and 19, No. 08-cv-02165 (D.N.J.) | | | |
| 0849 | Letter from DRL counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) and No. 08-cv-00328 (D.N.J.) | 09/05/2008 | DRLMDL 203390 | DRLMDL 203391 | | Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 0851 | Minutes and transcript of hearing, No. 05-cv-05553 and No. 08-cv-00328 (D.N.J.) | 09/09/2008 | Dkt. 97, No. 05-cv-05553 (D.N.J.) | | DRLMDL 191742 - DRLMDL 191821 | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0853 | Letter from Teva counsel to Judge Pisano, Dkt. 20, No. 08-cv-02165 (D.N.J.) | 09/12/2008 | Dkt. 20, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0855 | Complaint, Dkt. 1, No. 08-cv-04993 (D.N.J.) | 10/09/2008 | Dkt. 1, No. 08-cv-04993 (D.N.J.) | | | |
| 0856 | Letter from Teva counsel to Judge Pisano, Dkt. 21, No. 08-cv-02165 (D.N.J.) | 10/09/2008 | Dkt. 21, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0861 | Answer, Dkt. 8, No. 08-cv-04993 (D.N.J.) | 11/13/2008 | Dkt. 8, No. 08-cv-04993 (D.N.J.) | | | |
| 0863 | Letter from Teva counsel to Judge Pisano, No. 08-cv-02165 (D.N.J.) | 11/24/2008 | DRLMDL 209022 | DRLMDL 209022 | | Hearsay; Relevance |
| 0867 | Memorandum Opinion and Order, Dkt. 103 and 104, No. 05-cv-05553 (D.N.J.) | 12/16/2008 | Dkt. 103 and 104, No. 05-cv-05553 (D.N.J.) | | | |
| 0868 | Transcript of proceedings, No. 08-cv-02165 and No. 08-cv-02496 (D.N.J.) | 12/17/2008 | DRLMDL 180178 | DRLMDL 180218 | | Foundation |
| 0869 | Amended Complaint, Dkt. 106, No. 05-cv-05553 (D.N.J.) | 12/18/2008 | Dkt. 106, No. 05-cv-05553 (D.N.J.) | | | |
| 0872 | Answer of Cipla Ltd., Dkt. 22, No. 08-cv-04993 (D.N.J.) | 01/08/2009 | Dkt. 22, No. 08-cv-04993 (D.N.J.) | | | Hearsay |
| 0873 | Letter from Teva counsel to Judge Pisano, Dkt. 33, No. 08-cv-02165 (D.N.J.) | 01/15/2009 | Dkt. 33, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0874 | Transcript of case management conference, No. 08-cv-02165 and No. 08-cv-02496 (D.N.J.) | 01/16/2009 | Teva-ESO-069462 | Teva-ESO-069498 | | Authenticity; Hearsay; Unfairly Prejudicial |
| 0875 | Answer to Amended Complaint, Dkt. 112, No. 05-cv-05553 (D.N.J.) | 01/23/2009 | Dkt. 112, No. 05-cv-05553 (D.N.J.) | | | |
| 0876 | Joint letter to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 01/23/2009 | DRLMDL 209070 | DRLMDL 209073 | | Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 0877 | Letter Order, Dkt. 114, No. 05-cv-05553 (D.N.J.) | 01/27/2009 | Dkt. 114, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0878 | Answer of Cipla Ltd., Dkt. 115, No. 05-cv-05553 (D.N.J.) | 01/27/2009 | Dkt. 115, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0879 | Order, Dkt. 38, No. 08-cv-02165 (D.N.J.) | 02/13/2009 | Dkt. 38, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0881 | Letter from Teva counsel to Judge Pisano, Dkt. 40, No. 08-cv-02165 (D.N.J.) | 02/19/2009 | Dkt. 40, No. 08-cv-02165 (D.N.J.) | | | Hearsay |
| 0882 | Transcript of proceedings, No. 08-cv-02165 and No. 08-cv-02496 (D.N.J.) | 02/20/2009 | DRLMDL 180258 | DRLMDL 180280 | | |
| 0883 | Order, Dkt. 43, No. 08-cv-02165 (D.N.J.) | 02/24/2009 | Dkt. 43, No. 08-cv-02165 (D.N.J.) | | | |
| 0884 | Answer, Dkt. 44, No. 08-cv-02165 (D.N.J.) | 02/27/2009 | Dkt. 44, No. 08-cv-02165 (D.N.J.) | | | |
| 0885 | Plaintiff IVAX Pharmaceuticals, Inc.'s Invalidity Contentions Pursuant to L. Pat. R. 3.6(b), No. 08-cv-02165 (D.N.J.) | 03/02/2009 | Teva-ESO-108440 | Teva-ESO-108473 | | |
| 0886 | Answer to Defendants' Counterclaim, Dkt. 119, No. 05-cv-05553 (D.N.J.) | 03/04/2009 | Dkt. 119, No. 05-cv-05553 (D.N.J.) | | | |
| 0887 | Letter from AstraZeneca counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) and No. 08-cv-000328 (D.N.J.) | 03/20/2009 | DRLMDL 203861 | DRLMDL 203865 | | Hearsay; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0888 | Order, Dkt. 120, No. 05-cv-05553 (D.N.J.) | 03/24/2009 | DRLMDL 181192 | DRLMDL 181193 | | Hearsay |
| 0889 | Letter from DRL counsel to the Court, Dkt. 121, No. 05-cv-05553 (D.N.J.) | 03/25/2009 | [no bates] | | | Authenticity; Double Hearsay; Collateral Issue; Relevance |
| 0894 | Defendants' Disclosure of Asserted Claims and Infringement Contentions, No. 08-cv-02165 | 04/16/2009 | Teva-ESO-033981 | Teva-ESO-034056 | | Hearsay |
| 0896 | Letter from DRL counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/21/2009 | DRLMDL 204149 | DRLMDL 204166 | | Authenticity; Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 0899 | Teva/IVAX's Supplemental Response to AstraZeneca's First Set of Contention Interrogatories to Defendant Teva Corporation, No. 05-cv-05553 (D.N.J.) | 04/24/2009 | AZ-NX-MDL-00807527 | AZ-NX-MDL-00807636 | | |
| 0900 | Letter from Teva counsel to Judge Pisano, Dkt. 133, No. 05-cv-05553 (D.N.J.) | 04/24/2009 | Dkt. 133, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0901 | Amended Scheduling Order, Dkt. 134, No. 05-cv-05553 (D.N.J.) | 04/27/2009 | Dkt. 134, No. 05-cv-05553 (D.N.J.) | | | |
| 0903 | Letter from DRL counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 04/28/2009 | DRLMDL 204240 | DRLMDL 204241 | | Authenticity; Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 0909 | Letter from AstraZeneca counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/01/2009 | DRLMDL 204265 | DRLMDL 204265 | | |
| 0913 | AstraZeneca's Second Supplemental Responses and Objections to Defendants' (Teva's) First Set of Interrogatories to Plaintiffs (Nos. 1-5), No. 05-cv-05553 (D.N.J.) | 05/04/2009 | AZ-NX-MDL-00807174 | AZ-NX-MDL-00807351 | | |
| 0914 | Defendant Cipla's Responses to AstraZeneca's First Set of Interrogatories to Defendant Teva/Cipla (Nos. 1-3), No. 05-cv-05553 (D.N.J.) | 05/04/2009 | AZ-NX-MDL-00807637 | AZ-NX-MDL-00807644 | | |
| 0925 | Transcript of proceedings, No. 08-cv-02165 and No. 08-cv-02496 (D.N.J.) | 05/18/2009 | DRLMDL 192363 | DRLMDL 192389 | | |
| 0929 | Letter from Teva counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 05/22/2009 | DRLMDL 185068 | DRLMDL 185478 | | Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 0931 | Dr. Reddy's Laboratories, Ltd.'s and Dr. Reddy's Laboratories, Inc.'s Opening Claim Construction Brief, with Declaration of Kenneth E. Crowell in Support, No. 05-cv-05553 (D.N.J.) | 05/29/2009 | DRLMDL 182012 | DRLMDL 182041 | DRLMDL 182675 - DRLMDL 182774 | Hearsay |
| 0933 | Defendants Teva/IVAX and Cipla's Opening Claim Construction Brief, with Certification of Hany W. Rizkalla in Support, No. 05-cv-05553 (D.N.J.) | 05/29/2009 | DRLMDL 182042 | DRLMDL 182076 | DRLMDL 186861 - DRLMDL 187258 | Hearsay |
| 0952 | DRL's Claim Construction Reply Brief, with Declaration of Kenneth E. Crowell in Support, No. 05-cv-05553 (D.N.J.) | 06/26/2009 | DRLMDL 199601 | DRLMDL 199677 | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0954 | Defendants Teva/IVAX and Cipla's Reply Claim Construction Brief, with Certification of Hany K. Rizkalla in Support, No. 05-cv-05553 (D.N.J.) | 06/26/2009 | DRLMDL 200077 | DRLMDL 200111 | AZ-NX-MDL-00816789 - AZ-NX-MDL-00816894 | |
| 0955 | Joint Claim Construction and Prehearing Statement, No. 05-cv-05553 (D.N.J.) | 07/02/2009 | AZ-NX-MDL-00817633 | AZ-NX-MDL-00817640 | AZ-NX-MDL-00817274 - AZ-NX-MDL-00817632 | Hearsay |
| 0956 | Minutes and transcript of proceedings, 05-cv-05553 (D.N.J.) | 07/13/2009 | Dkt. 201, No. 05-cv-05553 (D.N.J.) | | DRLMDL 192408 - DRLMDL 192429 | |
| 0957 | Letter from AstraZeneca counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 08/21/2009 | DRLMDL 209544 | DRLMDL 209544 | | Hearsay |
| 0958 | Letter from AstraZeneca counsel to Judge Pisano, Dkt. 208, No. 05-cv-05553 (D.N.J.) | 09/02/2009 | Dkt. 208, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0959 | Letter Order, Dkt. 209, No. 05-cv-05553 (D.N.J.) | 09/03/2009 | Dkt. 209, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0960 | Letter from Teva counsel to Judge Pisano, Dkt. 210, No. 05-cv-05553 (D.N.J.) | 09/21/2009 | Dkt. 210, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 0961 | Letter from DRL counsel to Magistrate Judge Bongiovanni, No. 08-cv-02165 (D.N.J.) and No. 08-cv-02496 (D.N.J.) | 10/19/2009 | DRLMDL 216361 | DRLMDL 216362 | | Double Hearsay; Hearsay |
| 0963 | Letter from DRL counsel to Magistrate Judge Bongiovanni, No. 08-cv-02165 (D.N.J.) and No. 08-cv-02496 (D.N.J.) | 10/21/2009 | DRLMDL 204641 | DRLMDL 204642 | | |
| 0965 | Consent Judgment, Dkt. 213, No. 05-cv-05553 (D.N.J.) | 01/07/2010 | Dkt. 213, No. 05-cv-05553 (D.N.J.) | | | |
| 0966 | Rule 1006 Summary of AstraZeneca Litigation with Teva | 01/23/2014 | [no bates] | | | Cumulative; Double Hearsay; Hearsay; Not a proper summary under Rule 1006 |
| 0967 | Civil Docket, No. 08-cv-00328 (D.N.J.) | 04/11/2013 | [no bates] | | | |
| 0968 | Civil Docket, No. 08-cv-02496 (D.N.J.) | 04/11/2013 | [no bates] | | | |
| 0969 | Complaint, Dkt. 1, No. 08-cv-00328 (D.N.J.) | 01/17/2008 | Dkt. 1, No. 08-cv-00328 (D.N.J.) | | | |
| 0970 | Answer and Counterclaims, Dkt. 8, No. 08-cv-00328 (D.N.J.) | 02/12/2008 | Dkt. 8, No. 08-cv-00328 (D.N.J.) | | | |
| 0971 | Letter from DRL counsel to the Court, No. 08-cv-00328 (D.N.J.) | 02/12/2008 | NEX-RBX 3427056 | NEX-RBX 3427059 | | Hearsay; Double Hearsay; Collateral Issue; Relevance |
| 0974 | Answer to Counterclaim, Dkt. 13, No. 08-cv-00328 (D.N.J.) | 03/05/2008 | Dkt. 13, No. 08-cv-00328 (D.N.J.) | | | Hearsay |
| 0975 | Joint letter to Magistrate Judge Bongiovanni, No. 08-cv-00328 (D.N.J.) | 03/18/2008 | NEX-RBX 3427066 | NEX-RBX 3427083 | | Hearsay |
| 0976 | Pretrial Scheduling Order, Dkt. 14, No. 08-cv-00328 (D.N.J.) | 04/03/2008 | Dkt. 14, No. 08-cv-00328 (D.N.J.) | | | Hearsay |
| 0977 | Complaint, Dkt. 1, No. 08-cv-02496 (D.N.J.) | 05/19/2008 | Dkt. 1, No. 08-cv-02496 (D.N.J.) | | | |
| 0978 | Notice of Defendants' 12(b)(1) Motion to Dismiss for Lack of Subject Matter Jurisdiction or Alternatively for a Stay, Memorandum in Support and Declaration of Anna Brook, Dkt. 6, No. 08-cv-02496 (D.N.J.) | 07/08/2008 | Dkt. 6, No. 08-cv-02496 (D.N.J.) | | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0979 | DRL's Objections and Responses to AstraZeneca's First Set of Contention Interrogatories to Defendants (Nos. 1-3), No. 08-cv-00328 (D.N.J.) | 07/21/2008 | AZ-NX-MDL-00807401 | AZ-NX-MDL-00807442 | | |
| 0981 | DRL's Memorandum of Law in Opposition to Defendants' 12(b)(1) Motion to Dismiss for Lack of Subject Matter Jurisdiction or Alternatively for a Stay, with Affidavit of Alan H. Pollack, Dkt. 11 and 12, No. 08-cv-02496 (D.N.J.) | 08/04/2008 | Dkt. 11 and 12 , No. 08-cv-02496 (D.N.J.) | | | Hearsay; Unfairly Prejudicial |
| 0982 | Reply Memorandum in Support of Defendants' 12(b)(1) Motion to Dismiss for Lack of Subject Matter Jurisdiction or Alternatively for a Stay, Dkt. 13, No. 08-cv-02496 (D.N.J.) | 08/11/2008 | Dkt. 13, No. 08-cv-02496 (D.N.J.) | | | Hearsay |
| 0983 | Opinion and Order, Dkt. 14 and 15, No. 08-cv-02496 (D.N.J.) | 08/28/2008 | Dkt. 14 and 15, No. 08-cv-02496 (D.N.J.) | | | Hearsay |
| 0985 | Letter from DRL counsel to Judge Pisano attaching DRL's Notice of Motion for Reconsideration of the Court's August 28, 2008 Decision and Order; Proposed Order Granting DRL's Motion for Reconsideration of the Court's August 28, 2008 Decision and Order and Reopening and Reinstating This Action; and DRL's Memorandum of Law in Support of Its Motion for Reconsideration of the Court's August 28, 2008 Decision and Order, No. 08-cv-02496 (D.N.J.) | 09/12/2008 | DRLMDL 212740 | DRLMDL 212760 | | Foundation |
| 0989 | Defendants AstraZeneca's Opposition to DRL's Motion for Reconsideration of the Court's August 28, 2008 Decision and Order, Dkt. 23, No. 08-cv-02496 (D.N.J.) | 10/06/2008 | Dkt. 23, No. 08-cv-02496 (D.N.J.) | | | Hearsay |
| 0990 | DRL's Reply to Defendant AstraZeneca's Opposition to DRL's Motion for Reconsideration of the Court's August 28, 2008 Decision and Order, Dkt. 24, No. 08-cv-02496 (D.N.J.) | 10/14/2008 | Dkt. 24, No. 08-cv-02496 (D.N.J.) | | | Hearsay |
| 0993 | Declaratory Judgment Plaintiffs' Non-Infringement Contentions Respecting the Patents in Suit, No. 08-cv-02496 (D.N.J.) | 01/26/2009 | DRLMDL 218255 | DRLMDL 218291 | | |
| 0994 | Letter from DRL counsel to Judge Pisano, Dkt. 37, No. 08-cv-02496 (D.N.J.) | 02/19/2009 | Dkt. 37, No. 08-cv-02496 (D.N.J.) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 0995 | Order, Dkt. 41, No. 08-cv-02496 (D.N.J.) | 02/24/2009 | Dkt. 41, No. 08-cv-02496 (D.N.J.) | | | |
| 0996 | Answer, Dkt. 42, No. 08-cv-02496 (D.N.J.) | 02/27/2009 | Dkt. 42, No. 08-cv-02496 (D.N.J.) | | | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 0997 | Declaratory Judgment Plaintiffs' Non-Infringement Contentions Respecting the Patents in Suit, No. 08-cv-02496 (D.N.J.) | 03/02/2009 | DRLMDL 218292 | DRLMDL 218328 | | |
| 0998 | Declaratory Judgment Plaintiffs' Invalidity Contentions Respecting the Patents in Suit, No. 08-cv-02496 (D.N.J.) | 03/02/2009 | DRLMDL 218329 | DRLMDL 218372 | | |
| 0999 | Letter from DRL counsel to Judge Pisano, Dkt. 28, No. 08-cv-00328 (D.N.J.) | 03/20/2009 | Dkt. 28, No. 08-cv-00328 (D.N.J.) | | | Hearsay |
| 1001 | AstraZeneca's Responses and Objections to DRL's Second Set of Interrogatories (Nos. 2-5), No. 05-cv-05553 (D.N.J.) | 04/13/2009 | DRLMDL 183413 | DRLMDL 183538 | | |
| 1003 | DRL's Responses to AstraZeneca's First Set of Requests for Admissions (1-364), No. 05-cv-05553 (D.N.J.) | 05/04/2009 | DRLMDL 184419 | DRLMDL 184603 | | Hearsay |
| 1005 | DRL's Responses to AstraZeneca's Second Set of Interrogatories (4-6), No. 05-cv-05553 (D.N.J.) | 05/06/2009 | DRLMDL 209237 | DRLMDL 209252 | | |
| 1013 | Letter from DRL counsel to Magistrate Judge Bongiovanni, No. 05-cv-05553 (D.N.J.) | 09/09/2009 | DRLMDL 204552 | DRLMDL 204556 | | Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 1017 | Minutes and transcript of proceedings, No. 05-cv-05553 (D.N.J.) | 01/15/2010 | Dkt. 214, No. 05-cv-05553 (D.N.J.) | | DRLMDL 192142 - DRLMDL 192164 | Incomplete |
| 1019 | Letter from DRL counsel to AstraZeneca counsel, No. 05-cv-05553 (D.N.J.) | 01/20/2010 | DRLMDL 209700 | DRLMDL 209704 | | |
| 1021 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 01/21/2010 | DRLMDL 209706 | DRLMDL 209746 | | Hearsay |
| 1023 | Minutes and transcript of proceedings, No. 05-cv-05553 (D.N.J.) | 01/22/2010 | Dkt. 215, No. 05-cv-05553 (D.N.J.) | | DRLMDL 192166 - DRLMDL 192192 | |
| 1025 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 02/03/2010 | DRLMDL 209792 | DRLMDL 209810 | | Double Hearsay; Hearsay; Unfairly Prejudicial |
| 1027 | E-mail from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 02/04/2010 | DRLMDL 209833 | DRLMDL 209836 | | Hearsay |
| 1028 | Judgment Regarding AstraZeneca's Third Claim for Relief and Dismissing DRL Second Counterclaim, Dkt. 216, No. 05-cv-05553 (D.N.J.) | 02/05/2010 | Dkt. 216, No. 05-cv-05553 (D.N.J.) | | | |
| 1030 | Notice of AstraZeneca's Motion for Partial Summary Judgment on DRL's Infringement of U.S. Patent No. 6,875,872, with Declaration of Anna Brook, Memorandum in Support, and Proposed Order, No. 05-cv-05553 (D.N.J.) | 03/03/2010 | Dkt. 219, No. 05-cv-05553 (D.N.J.) | | DRLMDL 211127 - DRLMDL 211127; AZ-NX-MDL-00809091 - AZ-NX-MDL-00809105; DRLMDL 211169 - DRLMDL 211184; DRLMDL 211222 - DRLMDL 211224 | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1032 | Notice of Dr. Reddy's Laboratories' Motion for Summary Judgment of Non-Infringement of U.S. Patent Nos. 6,191,148 and 6,428,810 Pursuant to Counts V and VI of its Declaratory Judgment Action, with Memorandum of Law in Support, Statement of Undisputed Facts, Declaration of Dmitry Shelhoff, and [Proposed] Judgments, Dkt. 50, No. 08-cv-02496 (D.N.J.) | 03/09/2010 | DRLMDL 217507 | DRLMDL 217509 | DRLMDL 217521 - DRLMDL 217528; DRLMDL 217660 - DRLMDL 217663; DRLMDL 217510 - DRLMDL 217512; DRLMDL 217529 - DRLMDL 217552; DRLMDL 217558 - DRLMDL 217649; DRLMDL 217554 - DRLMDL 217557; DRLMDL 217650 - DRLMDL 217655 | Double Hearsay; Hearsay |
| 1034 | Notice of AstraZeneca's Motion to Stay the Case and for an Extension of AstraZeneca's Time to Oppose DRL's Summary Judgment Motion, with Memorandum in Support, Declaration of Dana Weir and [Proposed Order], Dkt. 58, No. 08-cv-02496 (D.N.J.) | 03/19/2010 | Dkt. 58, No. 08-cv-02496 (D.N.J.) | DRLMDL 211354 - DRLMDL 211396 | | Hearsay |
| 1036 | Letter from DRL counsel to Judge Pisano, No. 05-cv-02496 (D.N.J.) | 03/23/2010 | DRLMDL 209878 | DRLMDL 209879 | | Hearsay |
| 1037 | Minutes and transcript of Markman hearing, No. 05-cv-05553 (D.N.J.) | 03/24/2010 | Dkt. 226, No. 05-cv-05553 (D.N.J.) | | DRLMDL 192216 - DRLMDL 192337 | |
| 1040 | DRL's Memorandum of Law in Opposition to AstraZeneca's Motion to Stay the Case and for an Extension of Time to Oppose DRL's Summary Judgment Motion, Dkt. 64, No. 08-cv-02496 (D.N.J.) | 04/05/2010 | Dkt. 64, No. 08-cv-02496 (D.N.J.) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1041 | Memorandum in Opposition to DRL's Motion for Summary Judgment of Non-Infringement of U.S. Patent Nos. 6,191,148 and 6,428,810 Pursuant to Counts V and VI of its Declaratory Judgment Action, with Counter-Statement of Facts, Dkt. 65, No. 08-cv-02496 (D.N.J.) | 04/05/2010 | Dkt. 65, No. 08-cv-02496 (D.N.J.) | | | Hearsay |
| 1042 | Letter from DRL counsel to Judge Pisano, Dkt. 230, No. 05-cv-05553 (D.N.J.) | 04/09/2010 | Dkt. 230, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 1044 | Reply Memorandum in Support of AstraZeneca's Motion to Stay the Case, with Declaration of Emily Jayne Kunz, Dkt. 68, No. 08-cv-02496 (D.N.J.) | 04/12/2010 | Dkt. 68, No. 08-cv-02496 (D.N.J.) | | | Hearsay |
| 1047 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 04/21/2010 | DRLMDL 204921 | DRLMDL 204922 | | |
| 1049 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 04/26/2010 | DRLMDL 205147 | DRLMDL 205153 | | Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 1050 | Letter from AstraZeneca counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 04/29/2010 | DRLMDL 205165 | DRLMDL 205200 | | Hearsay; Relevance |
| 1051 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 04/30/2010 | DRLMDL 205202 | DRLMDL 205204 | | Double Hearsay; Hearsay; Misleading; Relevance; Unfairly Prejudicial |
| 1052 | Order (sealed), No. 05-cv-05553 (D.N.J.) | 05/06/2010 | DRLMDL 181429 | DRLMDL 181431 | | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1053 | Transcript of proceedings, No. 05-cv-05553 (D.N.J.) | 05/06/2010 | DRLMDL 192346 | DRLMDL 192362 | | |
| 1055 | Opinion and Order, Dkt. 246 and 247, No. 05-cv-05553 (D.N.J.) | 05/18/2010 | Dkt. 246 and 247, No. 05-cv-05553 (D.N.J.) | | | |
| 1057 | DRL's Supplemental Responses to AstraZeneca's Requests for Admissions Nos. 325-364, No. 05-cv-05553 (D.N.J.) | 05/21/2010 | DRLMDL 209995 | DRLMDL 210031 | | |
| 1059 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 05/21/2010 | DRLMDL 210042 | DRLMDL 210061 | | Double Hearsay; Hearsay; Unfairly Prejudicial |
| 1061 | Transcript of proceedings, No. 05-cv-05553 (D.N.J.) | 06/03/2010 | DRLMDL 192390 | DRLMDL 192407 | | |
| 1064 | Order, Dkt. 265, No. 05-cv-05553 (D.N.J.) | 07/12/2010 | Dkt. 265, No. 05-cv-05553 (D.N.J.) | | | |
| 1071 | Transcript of Proceedings, No. 05-cv-05553 (D.N.J.) | 10/06/2010 | DRLMDL 192026 | DRLMDL 192046 | | |
| 1073 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 10/19/2010 | DRLMDL 210144 | DRLMDL 210190 | | Double Hearsay; Hearsay; Misleading; Unfairly Prejudicial |
| 1081 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 11/12/2010 | DRLMDL 208498 | DRLMDL 208628 | | Foundation |
| 1084 | Letter from DRL counsel to Judge Pisano, No. 05-cv-05553 (D.N.J.) | 11/24/2010 | DRLMDL 208629 | DRLMDL 208647 | | Double Hearsay; Hearsay; Unfairly Prejudicial |
| 1086 | Minutes and transcript of proceedings, No. 05-cv-05553 (D.N.J.) | 12/21/2010 | Dkt. 293, No. 05-cv-05553 (D.N.J.) | | DRLMDL 192076 - DRLMDL 192104 | |
| 1093 | Letter from AstraZeneca counsel to Judge Pisano, Dkt. 295, No. 05-cv-05553 (D.N.J.) | 01/25/2011 | Dkt. 295, No. 05-cv-05553 (D.N.J.) | | | Hearsay |
| 1094 | Consent Judgment, Dkt. 296, No. 05-cv-05553 (D.N.J.) | 01/28/2011 | Dkt. 296, No. 05-cv-05553 (D.N.J.) | | | |
| 1095 | Rule 1006 Summary of AstraZeneca Litigation with DRL | 01/23/2014 | [no bates] | | | Cumulative; Double Hearsay; Hearsay; Not a proper summary under Rule 1006 |
| 1096 | Complaint, Dkt. 1, No. 09-cv-00199 (D.N.J.) | 01/01/2009 | Dkt. 1, No. 09-cv-00199 (D.N.J.) | | | Hearsay |
| 1097 | Answer and Counterclaims, Dkt. 11, No. 09-cv-00199 (D.N.J.) | 03/06/2009 | Dkt. 11, No. 09-cv-00199 (D.N.J.) | | | Hearsay |
| 1098 | Answer and Amended Counterclaims, Dkt. 16, No. 09-cv-00199 (D.N.J.) | 04/01/2009 | Dkt. 16, No. 09-cv-00199 (D.N.J.) | | | Hearsay |
| 1099 | Consent Order of Dismissal, Dkt. 65, No. 09-cv-00199 (D.N.J.) | 06/13/2011 | Dkt. 65, No. 09-cv-00199 (D.N.J.) | | | |
| 1100 | Civil Docket, No. 09-cv-00199 (D.N.J.) | 12/24/2013 | [no bates] | | | Hearsay; Relevance |
| 1101 | Complaint, Dkt. 1, No. 09-cv-05404 (D.N.J.) | 10/21/2009 | Dkt. 1, No. 09-cv-05404 (D.N.J.) | | | Hearsay |
| 1102 | Answer, Defenses and Counterclaims, Dkt. 12, No. 09-cv-05404 (D.N.J.) | 12/11/2009 | Dkt. 12, No. 09-cv-05404 (D.N.J.) | | | Hearsay |
| 1103 | Consent Judgment, Dkt. 74, No. 09-cv-05404 (D.N.J.) | 01/26/2012 | Dkt. 74, No. 09-cv-05404 (D.N.J.) | | | |
| 1104 | Civil Docket, No. 09-cv-05404 (D.N.J.) | 12/24/2013 | [no bates] | | | Hearsay; Relevance |
| 1105 | Complaint, Dkt. 1, No. 11-cv-04468 (D.N.J.) | 08/02/2011 | Dkt. 1, No. 11-cv-04468 (D.N.J.) | | | Hearsay |
| 1106 | Consent Judgment, Dkt. 23, No. 11-cv-04468 (D.N.J.) | 04/17/2012 | Dkt. 23, No. 11-cv-04468 (D.N.J.) | | | |
| 1107 | Civil Docket, No. 11-cv-04468 (D.N.J.) | 12/24/2013 | [no bates] | | | Hearsay; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1108 | Complaint, Dkt. 1, No. 12-cv-00506 (D.N.J.) | 01/26/2012 | Dkt. 1, No. 12-cv-00506 (D.N.J.) | | | Hearsay |
| 1109 | Consent Judgment, Dkt. 12, No. 12-cv-00506 (D.N.J.) | 05/18/2012 | Dkt. 12, No. 12-cv-00506 (D.N.J.) | | | |
| 1110 | Civil Docket, No. 12-cv-00506 (D.N.J.) | 12/24/2013 | [no bates] | | | Hearsay; Relevance |
| 1111 | First Amended Complaint, Dkt. 52, No. 12-cv-01378 (D.N.J.) | 11/14/2012 | Dkt. 52, No. 12-cv-01378 (D.N.J.) | | | Hearsay |
| 1112 | Answer, Separate Defenses and Counterclaims to First Amended Complaint, Dkt. 57, No. 12-cv-01378 (D.N.J.) | 12/04/2012 | Dkt. 57, No. 12-cv-01378 (D.N.J.) | | | Hearsay |
| 1113 | AstraZeneca's Brief in Support of its Motion to Amend the Complaint to Assert Infringement of U.S. Patent No. 5,948,789, Dkt. 105-6, No. 12-cv-01378 (D.N.J.) | 06/21/2013 | Dkt. 105-6, No. 12-cv-01378 (D.N.J.) | | | Hearsay |
| 1114 | Civil Docket, No. 12-cv-01378 (D.N.J.) | 09/20/2014 | [no bates] | | | Hearsay; Relevance |
| 1115 | Complaint, Dkt. 1, No. 13-cv-01669 (D.N.J.) | 03/19/2013 | Dkt. 1, No. 13-cv-01669 (D.N.J.) | | | Hearsay |
| 1116 | Answer, Separate Defenses and Counterclaims, Dkt. 9, No. 13-cv-01669 (D.N.J.) | 06/03/2013 | Dkt. 9, No. 13-cv-01669 (D.N.J.) | | | Hearsay |
| 1117 | Civil Docket, No. 13-cv-01669 (D.N.J.) | 09/20/2014 | [no bates] | | | Hearsay; Relevance |
| 1118 | Complaint, Dkt. 1, No. 13-cv-04854 (D.N.J.) | 08/12/2013 | Dkt. 1, No. 13-cv-04854 (D.N.J.) | | | Hearsay |
| 1119 | Civil Docket, No. 13-cv-04854 (D.N.J.) | 09/20/2014 | [no bates] | | | Hearsay; Relevance |
| 1120 | Complaint, Dkt. 1, No. 13-cv-07298 (D.N.J.) | 12/03/2013 | Dkt. 1, No. 13-cv-07298 (D.N.J.) | | | Hearsay; Relevance |
| 1121 | Civil Docket Sheet, No. 13-cv-07298 (D.N.J.) | 09/20/2014 | [no bates] | | | Hearsay; Relevance |
| 1122 | Complaint, Dkt. 1, No. 13-cv-07299 (D.N.J.) | 12/03/2013 | Dkt. 1, No. 13-cv-07299 (D.N.J.) | | | Hearsay; Relevance |
| 1123 | Civil Docket Sheet, No. 13-cv-07299 (D.N.J.) | 09/20/2014 | [no bates] | | | Hearsay; Relevance |
| 1124 | Letter from AstraZeneca counsel to Ranbaxy | 10/25/2005 | RAN-ESM0088194 | RAN-ESM0088197 | | Authenticity; Hearsay; Relevance |
| 1125 | Letter from Ranbaxy to AstraZeneca counsel | 10/27/2005 | NEX-RBX 3426749 | NEX-RBX 3426750 | | Hearsay; Relevance |
| 1126 | Letter from AstraZeneca counsel to Ranbaxy | 10/31/2005 | NEX-RBX 3426808 | NEX-RBX 3426809 | | Hearsay; Relevance |
| 1127 | Letter from Ranbaxy to AstraZeneca counsel | 11/02/2005 | NEX-RBX 3426752 | NEX-RBX 3426753 | | Double Hearsay; Hearsay; Relevance |
| 1128 | Letter from Ranbaxy counsel to AstraZeneca counsel | 11/04/2005 | RAN-ESM0088295 | RAN-ESM0088295 | | Authenticity; Hearsay; Relevance |
| 1129 | Letter from Ranbaxy counsel to AstraZeneca counsel | 11/07/2005 | RAN-ESM0088293 | RAN-ESM0088294 | | Authenticity; Hearsay; Relevance |
| 1130 | Letter from Ranbaxy counsel to AstraZeneca counsel | 11/11/2005 | RAN-ESM0088291 | RAN-ESM0088292 | | Authenticity; Hearsay; Unfairly Prejudicial; Relevance |
| 1131 | Letter from AstraZeneca counsel to IVAX | 02/06/2006 | Teva-ESO-032242 | Teva-ESO-032244 | | Authenticity; Incomplete |
| 1132 | Letter from IVAX counsel to AstraZeneca counsel | 02/13/2006 | Teva-ESO-032240 | Teva-ESO-032240 | | Authenticity; Incomplete |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1133 | Letter from DRL counsel to AstraZeneca counsel, No. 05-cv-05553 (D.N.J.) | 05/26/2010 | AZ-NX-MDL-00000534 | AZ-NX-MDL-00000535 | | Hearsay |
| 1134 | Rule 1006 Summary of Other AstraZeneca Litigation | 02/08/2014 | [no bates] | | | Cumulative; Double Hearsay; Hearsay; Unfairly Prejudicial; Not a proper summary under Rule 1006 |
| 1138 | Answer and Amended Counterclaims of Defendant Sandoz Inc., Dkt. 19, No. 09-cv-00199 (D.N.J.) | 05/06/2009 | [no bates] | | | Hearsay |
| 1139 | Sandoz Complaint against Merck, Dkt. 23, No. 09-cv-00199 (D.N.J.) | 05/12/2009 | [no bates] | | | Hearsay |
| 1140 | Sandoz's Memorandum in Opposition to Plaintiffs'-Counterclaim-Defendants' Motion to Stay the Case and Bifurcate Amended Counterclaims XI-XVI, Dkt. 28, No. 09-cv-00199 (D.N.J.) | 06/01/2009 | [no bates] | | | Hearsay |
| 1141 | Defendants Mylan Inc. and Mylan Laboratories Limited""s Amended Answer, Separate Defenses and Counterclaims to First Amended Complaint, Dkt. 78, No. 12-cv-01378 (D.N.J.) | 02/25/2013 | [no bates] | | | Hearsay |
| 1142 | Defendants Wockhardt Limited and Wockhardt USA LLC""s Answer, Affirmative Defenses and Counterclaims, Dkt. 8, No. 13-cv-04854 (D.N.J.) | 11/20/2013 | [no bates] | | | Hearsay |
| 1143 | Letter from AstraZeneca counsel to DRL counsel, No. 05-cv-05553 (D.N.J), with fax cover sheet | 03/03/2010 | DRLMDL 211124 | DRLMDL 211125 | | Authenticity; Hearsay |
| 1151 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0001 | 01/16/1997 | NEX-RBX 0002670 | NEX-RBX 0002921 | | Relevance |
| 1152 | Astra Merck Protocol No. 172, Draft | 04/07/1997 | NEX-RBX 2893368 | NEX-RBX 2893416 | | Hearsay |
| 1153 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0002 | 04/11/1997 | NEX-RBX 2429078 | NEX-RBX 2429111 | | Incomplete |
| 1154 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0008 | 04/14/1997 | AZ-NX-MDL-00669509 | AZ-NX-MDL-00669538 | | |
| 1155 | Astra Pharmaceuticals, L.P. Data Analysis Plan for H199/18 Protocol 172, Draft Tables | 06/11/1998 | NEX-RBX 2351679 | NEX-RBX 2351727 | | Authenticity; Hearsay; Incomplete; Relevance |
| 1156 | Astra Pharmaceuticals, L.P. Data Analysis Plan for H199/18 Protocol 172, Draft | 06/16/1998 | NEX-RBX 2351676 | NEX-RBX 2351678 | | Authenticity; Hearsay; Incomplete |
| 1157 | Astra Pharmaceuticals, L.P. Data Analysis Plan for H199/18 Protocol 172, Draft | 07/07/1998 | NEX-RBX 2351728 | NEX-RBX 2351735 | | Authenticity; Hearsay; Incomplete |
| 1158 | Astra Pharmaceuticals, L.P. Clinical Study Report 172, Draft | 12/14/1998 | NEX-RBX 2887521 | NEX-RBX 2887628 | | Hearsay |
| 1159 | Notes for Nexium Presentation, Lisa Schoenberg, presenter | 01/05/1999 | AZ-NX-MDL-01232432 | AZ-NX-MDL-01232436 | | Hearsay; Relevance |
| 1160 | Astra Pharmaceuticals, L.P. Clinical Study Report 172, Draft | 01/27/1999 | NEX-RBX 2089937 | NEX-RBX 2090044 | | Incomplete |
| 1161 | Astra HÃ¤ssle minutes, January 25, 1999 Esomeprazole (H199/18) European Marketing Strategy Meeting | 02/17/1999 | AZ-NX-MDL-00651706 | AZ-NX-MDL-00651715 | | Hearsay |
| 1162 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0021 | 04/27/1999 | AZ-NX-MDL-00680129 | AZ-NX-MDL-00680241 | | |

| Pl Ex | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1163 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0009 | 05/12/1999 | AZ-NX-MDL-00679705 | AZ-NX-MDL-00679875 | | |
| 1164 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0011 | 05/12/1999 | AZ-NX-MDL-00679982 | AZ-NX-MDL-00680118 | | |
| 1165 | Astra Pharmaceuticals, L.P. Clinical Study Report 172, without appendices | 05/20/1999 | NEX-RBX 0138618 | NEX-RBX 0139032 | | |
| 1166 | Astra Pharmaceuticals, L.P. Clinical Study Report 172, List of Appendices | 05/20/1999 | NEX-RBX 0139049 | NEX-RBX 0139057 | | Incomplete; Relevance; Unfairly Prejudicial |
| 1167 | Astra Pharmaceuticals, L.P. Clinical Study Report 172, Appendix 16.1.1, Astra Merck Protocol No. 172, Amendment No. 1 dated August 29, 1997 | 05/20/1999 | NEX-RBX 0139058 | NEX-RBX 0139127 | | Incomplete; Relevance |
| 1168 | Astra Pharmaceuticals, L.P. Clinical Study Report 172, Appendix 16.1.9, Data Analysis Plan for H199-18 Protocol 172 | 05/20/1999 | NEX-RBX 0139977 | NEX-RBX 0139986 | | Incomplete |
| 1169 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0060 | 12/15/1999 | NEX-RBX 0064888 | NEX-RBX 0065177 | | Relevance |
| 1170 | Astra HÃ¤ssle Clinical Study Report No. SH-QBE-0066 | 02/10/2000 | NEX-RBX 0116132 | NEX-RBX 0116469 | NEX-RBX 0065760 - NEX-RBX 0065941 | Relevance |
| 1171 | Video clip (01clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/08/2001 | AZ-NX-MDL-01240264.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1172 | Video clip (03clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/08/2001 | AZ-NX-MDL-01240266.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1173 | Video (VTS_01_1.wmv) from National Nexium Sales Meeting, January 9, 2001 | 01/09/2001 | AZ-NX-MDL-01240379.wmv (native file) | | | Authenticity; Hearsay; Relevance; Unfairly Prejudicial |
| 1174 | Screen shot from video (VTS_01_1.wmv) from National Nexium Sales Meeting, January 9, 2001, at at 6'29" | 01/09/2001 | [no bates] | | | Authenticity; Hearsay; Incomplete |
| 1175 | Video clip (04clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/09/2001 | AZ-NX-MDL-01240267.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1176 | Video clip (05clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/09/2001 | AZ-NX-MDL-01240268.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1177 | Video clip (06clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/09/2001 | AZ-NX-MDL-01240269.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1178 | Video clip (07clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/09/2001 | AZ-NX-MDL-01240270.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1179 | Video clip (09clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/10/2001 | AZ-NX-MDL-01240272.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1180 | Video clip (11clip.wmv) from National Nexium Sales Meeting, January 8-10, 2001 | 01/10/2001 | AZ-NX-MDL-01240274.wmv (native file) | | | Hearsay; Relevance; Unfairly Prejudicial |
| 1181 | Market Measures Interactive Fastape Plus Study #42186, PPIs: Nexium Wave I, prepared for AstraZeneca | 05/15/2001 | AZ-NX-MDL-01235572 | AZ-NX-MDL-01235982 | | Double Hearsay; Hearsay; Relevance |

| PL Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1182 | Market Measures Interactive Fastape Plus Study #42187, Proton Pump Inhibitors: Nexium Wave II, prepared for AstraZeneca | 08/03/2001 | AZ-NX-MDL-01235983 | AZ-NX-MDL-01236604 | | Double Hearsay; Hearsay; Relevance |
| 1183 | TargetRx, Inc. presentation, Launch Tracking for Nexium - Wave 11, prepared for AstraZeneca | 11/01/2001 | AZ-NX-MDL-01237087 | AZ-NX-MDL-01237160 | | Double Hearsay; Hearsay; Relevance |
| 1184 | TargetRx, Inc. presentation, Launch Tracking for Nexium - Wave 12, prepared for AstraZeneca | 11/30/2001 | AZ-NX-MDL-01237161 | AZ-NX-MDL-01237228 | | Double Hearsay; Hearsay; Relevance |
| 1185 | Market Measures Interactive Fastape Plus Study #42413, Nexium Refresh, prepared for AstraZeneca | 12/14/2001 | AZ-NX-MDL-01236605 | AZ-NX-MDL-01237086 | | Double Hearsay; Hearsay; Relevance |
| 1186 | AstraZeneca document, Selling NEXIUM in a Highly Penetrated Managed Care Environment, Orange County DSMs | 04/01/2002 | AZ-NX-MDL-01235551 | AZ-NX-MDL-01235558 | | Hearsay; Relevance; Unfairly Prejudicial |
| 1187 | TargetRx, Inc. presentation, Launch Tracking for Nexium - Wave 17, prepared for AstraZeneca | 05/28/2002 | AZ-NX-MDL-01237229 | AZ-NX-MDL-01237302 | | Double Hearsay; Hearsay; Relevance |
| 1188 | Presentation by Dr. Gralnek. Preventing Recurrent Esophageal Erosions: The Benefits of Maintenance Therapy. | 03/01/2003 | AZ-NX-MDL-01233004 | AZ-NX-MDL-01233040 | | Hearsay; Relevance |
| 1189 | Presentation by Dr. Gralnek. Severity of GERD Symptoms and Disease: The Complex Relationship Between Symptoms and Erosions. | 03/01/2003 | AZ-NX-MDL-01233041 | AZ-NX-MDL-01233077 | | Hearsay; Relevance |
| 1190 | Astra presentation. NEXIUMÂ® Top 10. | 10/01/2003 | AZ-NX-MDL-01232503 | AZ-NX-MDL-01232515 | | Hearsay; Relevance |
| 1191 | Statement by D. Levine, M.D., representing AstraZeneca, to the Oregon Health Resources Commission | 04/16/2004 | AZ-NX-MDL-01232622 | AZ-NX-MDL-01232629 | | Hearsay; Relevance |
| 1192 | E-mail from C. Watson to K. Fagg-Stephenson with attached TAK-390 MR / Dexlansoprazole slides | 03/12/2008 | NEX-RBX 3481140 | NEX-RBX 3481185 | | Hearsay |
| 1193 | AstraZeneca Formulary Submission Dossier, NEXIUMÂ® (esomeprazole magnesium) Delayed-Release Capsules | undated | AZ-NX-MDL-01231555 | AZ-NX-MDL-01231974 | | Double Hearsay; Hearsay; Relevance |
| 1194 | AstraZeneca Core Visual Aid | undated | AZ-NX-MDL-01232336 | AZ-NX-MDL-01232361 | | Hearsay; Relevance |
| 1195 | Reprint of Kahrilas PJ, Falk GW, Johnson DA, et al. Aliment Pharmacol Ther. 2000;14:1249-58 | undated | AZ-NX-MDL-01232369 | AZ-NX-MDL-01232380 | | Hearsay |
| 1196 | Reprint of Richter JE, Kahrilas PJ, Johanson J, et al. Am J Gastroenterol. 2001;96(3):656-65. | undated | AZ-NX-MDL-01232381 | AZ-NX-MDL-01232392 | | Hearsay |
| 1197 | Astra presentation. Managing GERD Symptoms in the Geriatric Patient, version 25. | undated | AZ-NX-MDL-01232393 | AZ-NX-MDL-01232423 | | Hearsay; Relevance |
| 1198 | Astra presentation. PPI Treatment of GERD. | undated | AZ-NX-MDL-01232630 | AZ-NX-MDL-01232705 | | Hearsay |
| 1199 | Astra presentation. CVA Workshop. | undated | AZ-NX-MDL-01232987 | AZ-NX-MDL-01233003 | | Hearsay; Relevance |
| 1200 | AstraZeneca Annual Business Review presentation by C. Fitzsimons, NexiumÂ® The leading PPI by value in 2005 and beyond | undated | AZ-NX-MDL-01237609 | AZ-NX-MDL-01237621 | | Double Hearsay; Hearsay; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1201 | Bell NJ, Burget D, Howden CW, et al. Digestion. 1992;51(Suppl 1):59-67. | 01/01/1992 | KESSELHEIMNEXMA000199 | KESSELHEIMNEXMA000207 | | Hearsay |
| 1202 | Bate CM, Booth SN, Hepworth-Jones B, et al. Aliment Pharmacol Ther. 1993;7:501-7. | 06/01/1993 | [no bates] | | | Hearsay |
| 1204 | Chang M, Tybring G, Dahl M-L, et al. Br J Clin Pharmacol. 1995;39:511-8. | 01/01/1995 | [no bates] | | | Hearsay |
| 1206 | Gan KH, Geus WP, Lamers CB, Heijerman HG. Dig Dis Sci. 1997;42(11):2304-9. | 11/01/1997 | [no bates] | | | Hearsay |
| 1207 | Andersson T, Holmberg J, Rohss K, Walan A. Br J Clin Pharmacol. 1998;45:369-75. | 01/01/1998 | [no bates] | | | Hearsay |
| 1208 | Adams KF. Amer Heart J. 1998;136:753-8. | 11/01/1998 | KESSELHEIMNEXMA000296 | KESSELHEIMNEXMA000301 | | Hearsay |
| 1210 | Ferguson RP, Rhim E, Belizaire W, et al. Am J Med. 1999 Aug;107:149-52. | 08/01/1999 | ABRAMSONNEXMA000058 | ABRAMSONNEXMA000061 | | Hearsay |
| 1211 | Kahrilas PJ, Falk GW, Johnson DA, et al. Aliment Pharmacol Ther. 2000;14(10):1249-58. | 01/01/2000 | ABRAMSONNEXMA000261 | ABRAMSONNEXMA000270 | | Hearsay |
| 1212 | Lind T, Rydberg L, KylebÃ¤ck A, et al. Aliment Pharmacol Ther. 2000;14(7):861-7. | 01/01/2000 | KESSELHEIMNEXMA000162 | KESSELHEIMNEXMA000168 | | Hearsay |
| 1216 | Thitiphuree S, Talley NJ. Int J Clin Pract. 2000;54(8):537-41. | 10/01/2000 | KESSELHEIMNEXMA000004 | KESSELHEIMNEXMA000008 | | Hearsay |
| 1217 | Veldhuyzen van Zanten S, Lauritsen K, Delchier JC, et al. Aliment Pharmacol Ther. 2000;14(12):1605-11. | 12/01/2000 | KESSELHEIMNEXMA000343 | KESSELHEIMNEXMA000349 | | Hearsay |
| 1218 | Andersson T, RÃ¶hss K, Hassan-Alin M, et al. Gastroenterology. 2000;118(4 Pt 2): A1210. | 12/31/2000 | [no bates] | | | Hearsay |
| 1219 | Andersson T, Hassan-Alin M, Hasselgren G, et al. Clin Pharmacokinet. 2001;40(6):411-26. | 01/01/2001 | KESSELHEIMNEXMA000009 | KESSELHEIMNEXMA000024 | | Hearsay |
| 1220 | Hasselgren G, Hassan-Alin M, Andersson T, et al. Clin Pharmacokinet. 2001;40(2):145-50. | 01/01/2001 | [no bates] | | | Hearsay |
| 1222 | Richter JE, Kahrilas PJ, Johanson J, et al. Am J Gastroenterol. 2001 Mar;96(3):656-65. | 03/01/2001 | KESSELHEIMNEXMA000218 | KESSELHEIMNEXMA000227 | | Hearsay |
| 1226 | Tulassay Z, Kryszewski A, Dite P, et al. Eur J Gastroenterol Hepatol. 2001;13(12):1457-65. | 12/01/2001 | KESSELHEIMNEXMA000350 | KESSELHEIMNEXMA000358 | | Hearsay |
| 1227 | National Survey of Physicians Part II: Doctors and Prescription Drugs, The Kaiser Family Foundation, March 2002. http://www.kff.org/rxdrugs/loader.cfm?url=/commonspot/security/getfile.cfm&PageID=13965. Accessed on July 25, 2007. | 03/01/2002 | ABRAMSONNEXMA000062 | ABRAMSONNEXMA000070 | | Hearsay; Relevance |
| 1228 | RÃ¶hss K, Hasselgren G, HedenstrÃ¶m H. Dig Dis Sci. 2002;47(5):954-8. | 05/01/2002 | KESSELHEIMNEXMA000169 | KESSELHEIMNEXMA000173 | | Hearsay |
| 1229 | Steinbrook R. N Eng J Med. 2005 May 26;352(21):2160-2. | 05/26/2002 | ABRAMSONNEXMA000091 | ABRAMSONNEXMA000093 | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1232 | Hensley S. Wall Street Journal. 2002 Dec 4; Section A1. | 12/04/2002 | ABRAMSONNEXMA000237 | ABRAMSONNEXMA000246 | | Hearsay; Relevance |
| 1235 | Miner P Jr, Katz PO, Chen Y, Sostek M. Am J Gastroenterol. 2003;98(12):2616-20. Amendment. Am J Gastroenterol. 2006;101(2):404-5. | 01/01/2003 | KESSELHEIMNEXMA000174 | KESSELHEIMNEXMA000181 | | Hearsay |
| 1237 | Moynihan R. Br Med J. 2003 May 31;326:1189-92. | 05/31/2003 | ABRAMSONNEXMA000054 | ABRAMSONNEXMA000057 | | Hearsay; Relevance |
| 1240 | Miehlke S, Schneider-Brachert W, BÃ¤stlein E, et al. Aliment Pharmacol Ther. 2003;18(8):799-804. | 08/01/2003 | [no bates] | | | Hearsay |
| 1241 | Vakil N, Fennerty MB. Aliment Pharmacol Ther. 2003;18:559-68. | 08/01/2003 | [no bates] | | | Hearsay |
| 1245 | Armstrong D, Talley NJ, Lauritsen K, et al. Aliment Pharmacol Ther. 2004;20(4):413-21. | 01/01/2004 | ABRAMSONNEXMA000292 | ABRAMSONNEXMA000300 | | Hearsay |
| 1246 | Huh KC, Lee TH, Kang YW, et al. Gastroenterology 2004;126:A190-A191. | 01/01/2004 | [no bates] | | | Hearsay |
| 1248 | Anagnostopoulos GK, Tsiakos S, Margantinis G, et al. J Clin Gastroenterol. 2004;3(6):503-6. | 07/01/2004 | KESSELHEIMNEXMA000359 | KESSELHEIMNEXMA000362 | | Hearsay |
| 1249 | Hassan-Alin M, Andersson T, Niazi M, RÃ¶hss K. Eur J Clin Pharmacol. 2005;60(11):779-84. | 09/16/2004 | KESSELHEIMNEXMA000025 | KESSELHEIMNEXMA000030 | | Hearsay |
| 1250 | Elliott S, Ives N. New York Times. 2004 Oct 12; Section C-1. | 10/12/2004 | [no bates] | | | Double Hearsay; Hearsay; Relevance; Unfairly Prejudicial |
| 1253 | Sierra F, Torres D, Martinez O, Gorelick J. Gastroenterology. 2005;128 (Suppl 2):A61. | 01/01/2005 | KESSELHEIMNEXMA000228 | KESSELHEIMNEXMA000228 | | Hearsay |
| 1254 | Sheu B-S, Kao A-W, Cheng H-C, et al. Aliment Pharmacol Ther. 2005;21(3):283-8. | 02/01/2005 | [no bates] | | | Hearsay |
| 1255 | Berenson A. New York Times. 2005 Mar 3. | 03/03/2005 | KESSELHEIMNEXMA000001 | KESSELHEIMNEXMA000003 | | Hearsay; Relevance |
| 1258 | Chen C-Y, Lu C-L, Luo J-C, et al. World J Gastroenterol. 2005;11(20):3112-7. | 05/28/2005 | KESSELHEIMNEXMA000229 | KESSELHEIMNEXMA000234 | | Hearsay |
| 1261 | Lightdale CJ, Schmitt C, Hwang C, Hamelin B. Dig Dis Sci. 2006;51(5):852-7. | 01/01/2006 | KESSELHEIMNEXMA000242 | KESSELHEIMNEXMA000248 | | Hearsay |
| 1265 | Schmitt C, Lightdale CJ, Hwang C, Hamelin B. Dig Dis Sci. 2006;51(5):844-50. | 04/01/2006 | KESSELHEIMNEXMA000235 | KESSELHEIMNEXMA000241 | | Hearsay |
| 1267 | Kesselheim AS, Fischer MA, Avorn J. Health Affairs. 2006;25(4):1095-102. | 07/01/2006 | KESSELHEIMNEXMA000191 | KESSELHEIMNEXMA000198 | | Hearsay; Relevance |
| 1270 | Katz PO, Ginsberg GG, Hoyle PE, et al. Aliment Pharmacol Ther. 2007;25:617-28. | 01/01/2007 | [no bates] | | | Hearsay |
| 1271 | Subei IM, Cardona HJ, Bachelet E, et al. Dig Dis Sci. 2007;52(6):1505-12. | 04/01/2007 | KESSELHEIMNEXMA000363 | KESSELHEIMNEXMA000370 | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1272 | Arnold M. Med Market Media. 2007 Aug 9 2007. http://www.mmm-online.com/FDA-eyes-Nexium-Prilosec-for-heart-risks-with-ampquotearly-communicationquot/article/24926/. Accessed on September 6, 2011. | 08/09/2007 | ABRAMSONNEXMA000035 | ABRAMSONNEXMA000035 | | Hearsay; Relevance |
| 1274 | Abrahamyan L, Johnson SR, Beyene J, et al. Rheumatology (Oxford). 2008;47(5):640-5. | 02/02/2008 | [no bates] | | | Hearsay |
| 1276 | Zheng RN. World J Gastroenterol. 2009 Feb 28;15(8):990-5. | 02/28/2009 | KESSELHEIMNEXMA000249 | KESSELHEIMNEXMA000254 | | Hearsay |
| 1278 | Katz MH. Arch Intern Med. 2010 May 10;170(90):747-8. | 05/10/2010 | [no bates] | | | Hearsay |
| 1284 | Doebler SA. Comparative Claims: Learning from FDA Warning and Untitled Letters. Regulatory Focus Online. 2012 Nov 9. http://www.raps.org/focus-online/news/news-article-view/article/2522/comparative-claim.aspx. | 11/09/2012 | [no bates] | | | Authenticity; Hearsay |
| 1289 | Vaczek D. Top 200 Drugs of 2002. Pharmacy Times. http://www.pharmacytimes.com/article.cfm?ID=338. Accessed on August 14, 2007. | undated | ABRAMSONNEXMA000016 | ABRAMSONNEXMA000018 | | Hearsay; Relevance |
| 1290 | FDA. Guidance for Industry, Providing Clinical Evidence of Effectiveness for Human Drug and Biological Products. Rockville (MD): FDA; 1998 May. | 05/01/1998 | [no bates] | | | |
| 1293 | NDA 21-153. Gallo-Torres HE. Medical Officer's Review. | 09/21/2000 | NEX-RBX 0585755 | NEX-RBX 0585930 | | Hearsay; Relevance |
| 1294 | NDA 21-153. Tsong Y, Gallo-Torres HE. Statistical Review and Evaluation (Clinical). | 10/03/2000 | AZ-NX-MDL-01238069 | AZ-NX-MDL-01238106 | | Authenticity; Hearsay; Misleading; Relevance |
| 1295 | NDA 21-153. Fax from FDA to AstraZeneca with attached approvable labeling for Nexium. | 10/04/2000 | AZ-NX-MDL-01233765 | AZ-NX-MDL-01233814 | | Hearsay; Relevance; Unfairly Prejudicial |
| 1296 | NDA 21-153. Other: Background Information for Labeling Meeting. | 10/27/2000 | AZ-NX-MDL-01234147 | AZ-NX-MDL-01234153 | | Hearsay; Relevance; Unfairly Prejudicial |
| 1297 | NDA 21-154. Hundley SG. Pharmacology/Toxicology Review and Evaluation. | 10/31/2000 | AZ-NX-MDL-01238064 | AZ-NX-MDL-01238068 | | Authenticity; Hearsay; Misleading; Relevance |
| 1298 | NDA 21-153. Fax from FDA to AstraZeneca with attached revised clinical section of Nexium labeling. | 12/07/2000 | AZ-NX-MDL-01234457 | AZ-NX-MDL-01234471 | | Hearsay; Relevance; Unfairly Prejudicial |
| 1299 | NDA 21-154. Meyer JM, Higgins K. Clinical and Statistical Review. | 12/15/2000 | RAN-ESM0076804 | RAN-ESM0076843 | RAN-ESM0076874 - RAN-ESM0076880; RAN-ESM0076844 - RAN-ESM0076873; RAN-ESM0076881 - RAN-ESM0076996 | Incomplete; Authenticity; Hearsay; Relevance |
| 1300 | Approvable Letters for NDA 21-153 and NDA 21-154. http://www.accessdata.fda.gov/drugsatfda_docs/nda/2001/21154_Nexium_Approv.pdf | 12/15/2000 | [no bates] | | | Authenticity; Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1301 | NDA 21-153. General Correspondence: Response to FDA Labeling Revisions dated February 1, 2001 | 02/05/2001 | AZ-NX-MDL-01234841 | AZ-NX-MDL-01234878 | | Hearsay; Relevance; Unfairly Prejudicial |
| 1302 | NDA 21-153. General Correspondence: Revised Draft Nexium Label | 02/08/2001 | AZ-NX-MDL-01234879 | AZ-NX-MDL-01234911 | | Hearsay; Relevance; Unfairly Prejudicial |
| 1305 | NDA 21-153. Approved label for NEXIUM. http://www.accessdata.fda.gov/drugsatfda_docs/label/2001/21153lbl.pdf. | 02/20/2001 | [no bates] | | | |
| 1306 | NDA 21-153. Response to FDA's February 20, 2001 Request for Introductory Promotional Materials. | 03/13/2001 | NEX-RBX 0438902 | NEX-RBX 0439132 | | Authenticity; Hearsay; Relevance |
| 1307 | NDA 21-153. General Correspondence: February 6, 2001 Sponsor Meeting Minutes (Labeling Discussions) | 03/15/2001 | AZ-NX-MDL-01235069 | AZ-NX-MDL-01235134 | | Hearsay; Relevance; Unfairly Prejudicial |
| 1308 | NDA 21-153. FDA response to proposed promotional materials. | 03/16/2001 | AZ-NX-MDL-01232362 | AZ-NX-MDL-01232368 | | Hearsay; Relevance |
| 1309 | FDA. Guidance for Industry, E 10 Choice of Control Group and Related Issues in Clinical Trials. Rockville (MD): FDA; 2001 May. | 05/01/2001 | [no bates] | | | Authenticity; Hearsay |
| 1311 | NDA 20-838, Approved label for ATACAND. http://www.accessdata.fda.gov/drugsatfda_docs/label/2002/20838s015lbl.pdf. | 09/13/2002 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1312 | NDA 20-884, Letter from FDA DDMAC to Boehringer Ingelheim Pharmaceuticals, Inc. | 03/22/2005 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1314 | FDA. Guidance For Industry, Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products - Content and Format. Rockville (MD): FDA; 2006 Jan. | 01/01/2006 | [no bates] | | | Authenticity; Hearsay |
| 1315 | U.S. Government Accountability Office. Prescription Drugs, Improvements Needed in FDA"™s Oversight of Direct-to-Consumer Advertising, GAO-07-054. Washington (DC): U.S. Government Accountability Office; 2006 Nov. | 11/16/2006 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1317 | Temple RJ (Deputy Center Director for Clinical Science, CDER, FDA). Comparative Effectiveness Research. Presentation at FDA/DIA Statistics Forum. 2010 Apr 21. | 04/21/2010 | [no bates] | | | Authenticity; Hearsay; Relevance |

| PI. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1318 | Aiken KJ (DDMAC, OMP, CDER). An Introduction to the Regulation of Prescription Drug Promotion: The Role of FDA. Presentation at Medical Library Association Annual Meeting. http://www.fda.gov/downloads/AboutFDA/CentersOffices/CDER/UCM266150.pdf. | 05/24/2010 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1319 | Kiester M (Associate Director of Operations, DDMAC). DDMAC Submissions. Presentation. http://www.fda.gov/downloads/Drugs/DevelopmentApprovalProcess/FormsSubmissionRequirements/ElectronicSubmissions/UCM246563.pdf | 02/09/2011 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1320 | Update to FDA Drug Safety Communication: Possible increased risk of fractures of the hip, wrist, and spine with the use of proton pump inhibitors, March 23, 2011. FDA Drug Safety Communication: Possible increased risk of fractures of the hip, wrist, and spine with the use of proton pump inhibitors, May 25, 2010. http://www.fda.gov/Drugs/DrugSafety/PostmarketDrugSafetyInformationforPatientsandProviders/ucm213206.htm. | 03/23/2011 | [no bates] | | | Authenticity; Hearsay; Relevance; Unfairly Prejudicial |
| 1321 | NDA 20-541, Approved label for ARIMIDEX, reference ID: 2930800. http://www.accessdata.fda.gov/drugsatfda_docs/label/2011/020541s026lbl.pdf | 04/18/2011 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1322 | Glossary of Terms. Drugs@FDA. U.S. Food and Drug Administration website. Last updated on February 2, 2012. http://www.fda.gov/Drugs/InformationOnDrugs/ucm079436.htm. Accessed on August 19, 2013. | 02/02/2012 | [no bates] | | | Authenticity; Hearsay |
| 1324 | Abrams T (Director, Office of Prescription Drug Promotion). OPDP Update on Oversight of Prescription Drug Promotion. Presentation. http://www.fda.gov/downloads/aboutfda/centersoffices/officeofmedicalproductsandtobacco/cder/ucm330855.pdf | 10/01/2012 | [no bates] | | | Authenticity; Hearsay; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1326 | Nexium, Drug Details. Drugs@FDA. U.S. Food and Drug Administration website. http://www.accessdata.fda.gov/scripts/cder/drugsatfda/index.cfm?fuseaction=Search.Set_Current_Drug&ApplNo=021153&DrugName=NEXIUM&ActiveIngred=ESOMEPRAZOLE%20MAGNESIUM&SponsorApplicant=ASTRAZENECA&ProductMktStatus=1&goto=Search.DrugDetails. Accessed on August 19, 2013. | 08/19/2013 | [no bates] | | | Authenticity |
| 1327 | NDA 22-307, Approved label for EFFIENT, reference ID: 3391282. http://www.accessdata.fda.gov/drugsatfda_docs/label/2013/022307s008lbl.pdf | 10/16/2013 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1328 | 21 CFR Â§ 201.56 | undated | [no bates] | | | Relevance |
| 1329 | 21 CFR Â§ 201.57 | undated | [no bates] | | | Relevance |
| 1330 | 21 CFR Â§ 202.1 | undated | [no bates] | | | Relevance |
| 1331 | 21 CFR Â§ 314 | undated | [no bates] | | | Hearsay; Incomplete |
| 1332 | 21 U.S.C. Â§ 355 | undated | [no bates] | | | Hearsay; Incomplete |
| 1333 | 40 Fed. Reg. 58,794 | 12/18/1975 | [no bates] | | | Relevance |
| 1334 | 44 Fed. Reg. 74,817 | 12/18/1979 | [no bates] | | | Relevance |
| 1335 | 60 Fed. Reg. 52,196 | 10/05/1995 | [no bates] | | | Relevance |
| 1336 | 71 Fed. Reg. 3,922 | 01/24/2006 | [no bates] | | | Relevance |
| 1337 | Toy A (Arnold & Porter). FDA Regulation of Advertising and Promotion. Presentation at Regulatory Affairs Professional Society: Regulatory Affairs Certification (RAC) Study Group. http://www.arnoldporter.com/resources/documents/RAPS%20-%20FDA%20Regulation%20of%20Advertising%20and%20Promotion.pdf | 07/14/2013 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1338 | Screenshot from www.everythingbutanchovies.com/everythingbutanchovies/sample_launch/NEX/index.html. Accessed on August 8, 2013. | 08/08/2013 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1339 | Letter from FDA to National Association of Boards of Pharmacy. Therapeutic Equivalence of Generic Drugs. http://www.fda.gov/Drugs/DevelopmentApprovalProcess/HowDrugsareDevelopedandApproved/ApprovalApplications/AbbreviatedNewDrugApplicationANDAGenerics/ucm073224.htm | 04/16/1997 | [no bates] | | | Authenticity; Double Hearsay; Hearsay |
| 1340 | Astra Pharmaceuticals memorandum from D. D'Amico to Everest EE Working Group | 01/27/1999 | NEX-RBX 2885503 | NEX-RBX 2885503 | | Hearsay; Incomplete; Relevance |
| 1341 | Appendix Table 1 to Declaration of Aaron S. Kesselheim | 08/23/2013 | [no bates] | | | Hearsay |
| 1342 | Appendix Table 2 to Declaration of Aaron S. Kesselheim | 08/23/2013 | [no bates] | | | Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1343 | Appendix Table 3 to Declaration of Aaron S. Kesselheim | 08/23/2013 | [no bates] | | | Authenticity; Double Hearsay; Hearsay; Relevance |
| 1344 | Appendix Table 3 to Rebuttal Declaration of Aaron S. Kesselheim | 10/25/2013 | [no bates] | | | Authenticity; Double Hearsay; Hearsay; Relevance |
| 1345 | Chart from Declaration of John Abramson, page 21 | 08/23/2013 | [no bates] | | | Authenticity; Foundation; Hearsay; Relevance |
| 1346 | Table from Declaration of Aaron S. Kesselheim, page 6 | 08/23/2013 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1347 | Collage prepared by David Kessler | 11/18/2013 | [no bates] | | | Authenticity; Hearsay |
| 1348 | Inter-Patient Variability in Equal 40 mg Doses (table from page 31 of Declaration of John Abramson, MD dated August 23, 2013) | 08/23/2013 | [no bates] | | | Expert Report; Foundation; Hearsay |
| 1376 | ANDA No. 77-830. Submission letter. Table of Contents. Section I, Signed Application Form. Section II, Basis for ANDA Submission. | 08/04/2005 | RAN-ESM0002529 | RAN-ESM0002549 | | Incomplete; Relevance |
| 1377 | ANDA No. 77-830. Section III, Patent Certification and Exclusivity Statement. | 08/04/2005 | RAN-ESM0002550 | RAN-ESM0002557 | | Incomplete; Relevance |
| 1378 | ANDA No. 77-830. Section IV, Comparison between the Generic Drug and Reference Listed Drug. | 08/04/2005 | RAN-ESM0002558 | RAN-ESM0002605 | | Incomplete; Relevance |
| 1379 | ANDA No. 77-830. Section VII, Components and Compositions Statements. | 08/04/2005 | RAN-ESM0018578 | RAN-ESM0018587 | | Incomplete; Relevance |
| 1380 | ANDA No. 77-830. Section VIII.1, Raw Materials, Active Ingredient(s). | 08/04/2005 | RAN-ESM0018588 | RAN-ESM0018617 | | Incomplete; Relevance |
| 1381 | ANDA No. 77-830. Section IX, Description of Manufacturing Facility. | 08/04/2005 | RAN-ESM0018713 | RAN-ESM0018720 | | Incomplete; Relevance |
| 1382 | ANDA No. 77-830. Section XI, Manufacturing and Processing Instructions. | 08/04/2005 | RAN-ESM0018723 | RAN-ESM0018846 | | Incomplete; Relevance |
| 1383 | ANDA No. 77-830. Section XV.2.c, Test Specifications and Data. | 08/04/2005 | RAN-ESM0019241 | RAN-ESM0019241 | RAN-ESM0019671 - RAN-ESM0019681 | Incomplete; Relevance |
| 1384 | Letter from FDA to Ranbaxy | 10/05/2005 | RAN-ESM0050612 | RAN-ESM0050615 | | Relevance |
| 1386 | ANDA No. 77-830. Amendment. | 07/13/2006 | RAN-ESM0089042 | RAN-ESM0089217 | | Relevance |
| 1387 | ANDA No. 77-830. Amendment. | 08/17/2007 | RAN-ESM0081260 | RAN-ESM0081743 | | Relevance |
| 1388 | Letter from FDA to Ranbaxy | 11/19/2007 | RAN-ESM 0625945 | RAN-ESM 0625947 | | Relevance |
| 1390 | ANDA No. 77-830, Amendment and Request for Tentative Approval. | 12/21/2007 | RAN-ESM 0625948 | RAN-ESM 0625948 | | Relevance |
| 1391 | Ranbaxy document. FDA Telephone Contact. | 12/21/2007 | RAN-ESM 0718953 | RAN-ESM 0718953 | | Authenticity; Double Hearsay; Hearsay; Relevance |
| 1392 | E-mail from C. Brown to multiple recipients with attached letter from FDA to Ranbaxy | 02/05/2008 | RAN-ESM0173659 | RAN-ESM0173665 | | Relevance |
| 1393 | ANDA No. 77-830, Amendment. | 08/14/2008 | RAN-ESM 0626134 | RAN-ESM 0626147 | | Relevance |
| 1394 | Ranbaxy document. FDA Telephone Contact. | 08/26/2008 | RAN-ESM 0626149 | RAN-ESM 0626150 | | Relevance |
| 1395 | ANDA No. 77-830, Amendment. | 10/17/2008 | RAN-ESM 0626178 | RAN-ESM 0626180 | | Relevance |
| 1396 | ANDA No. 77-830. Amendment to Tentatively Approved ANDA. Form FDA 356h and cover letter. | 11/15/2013 | RAN-ESM 0774207 | RAN-ESM 0774214 | | Authenticity; Hearsay; Relevance |
| 1397 | ANDA No. 77-830. Amendment. | 11/15/2013 | RAN-ESM 0774204 | RAN-ESM 0793445 | | Missing Image; Relevance |
| 1401 | DMF No. 18559. Volume 1 of 3. | 08/03/2005 | RAN-ESM0001639 | RAN-ESM0001964 | | Relevance |
| 1402 | DMF No. 18559. Module 3.2.S.2. Manufacture. | 08/03/2005 | RAN-ESM0001655 | RAN-ESM0001688 | | Incomplete; Relevance |

| PI.EX. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1404 | DMF No. 18559. Module 3.2.S.4. Control of Drug Substance. | 08/03/2005 | RAN-ESM0001969 | RAN-ESM0001979 | | Incomplete; Relevance |
| 1405 | DMF No. 18559. Module 3.2.S.4. Annexure-3. Certificates of Analysis. | 08/03/2005 | RAN-ESM0002234 | RAN-ESM0002243 | | Incomplete; Relevance |
| 1406 | DMF No. 18559. Module 3.2.S.5. Reference Standards and Annexure-1, Spectroscopic Data of Working Standard of Active Substance. | 08/03/2005 | RAN-ESM0002248 | RAN-ESM0002260 | | Incomplete; Relevance |
| 1407 | DMF No. 18559. Amendment. | 06/29/2006 | RAN-ESM0089359 | RAN-ESM0089456 | | Incomplete; Relevance |
| 1408 | DMF No. 18559. Amendment. Submission letter, amendment (without annexures), and list of annexures. | 08/17/2007 | RAN-ESM0089457 | RAN-ESM0089476 | | Incomplete; Relevance |
| 1409 | DMF No. 18559. Amendment. Annexure-VII, Specifications and Analytical Methods of Intermediates. | 08/17/2007 | RAN-ESM0089826 | RAN-ESM0089863 | | Incomplete; Relevance |
| 1410 | DMF No. 18559. Amendment. Annexure-XI, Certificates of Analysis. | 08/17/2007 | RAN-ESM0089979 | RAN-ESM0089988 | | Incomplete; Relevance |
| 1411 | DMF No. 18559. Amendment. Annexure-XII, Stability Data. | 08/17/2007 | RAN-ESM0089989 | RAN-ESM0089995 | | Incomplete; Relevance |
| 1412 | ANDA No. 78-003. Submission letter. Table of Contents. Section I, Signed Application Form. Section II, Basis for ANDA Submission. | 11/23/2005 | Teva-ESO-000076 | Teva-ESO-000106 | | Authenticity |
| 1413 | ANDA No. 78-003. Section III, Patent Certification and Exclusivity Statement. | 11/23/2005 | Teva-ESO-000107 | Teva-ESO-000112 | | |
| 1414 | ANDA No. 78-003. Section IV, Comparison between Generic Drug and Reference Listed Drug. | 11/23/2005 | Teva-ESO-000113 | Teva-ESO-000119 | | Authenticity |
| 1415 | ANDA No. 78-003. Section V, Labeling. | 11/23/2005 | Teva-ESO-000120 | Teva-ESO-000343 | | Authenticity |
| 1416 | ANDA No. 78-003. Section VI.3, In Vivo Studies. | 11/23/2005 | Teva-ESO-000469 | Teva-ESO-000621 | | |
| 1417 | ANDA No. 78-003. Section VI.6, Formulation Data. | 11/23/2005 | Teva-ESO-000634 | Teva-ESO-000634 | | |
| 1418 | ANDA No. 78-003. Section VII, Components and Compositions Statements. | 11/23/2005 | Teva-ESO-000635 | Teva-ESO-000640 | | |
| 1419 | ANDA No. 78-003. Section VIII.1, Raw Material Controls, Active Ingredient. | 11/23/2005 | Teva-ESO-000643 | Teva-ESO-000705 | | Authenticity |
| 1420 | ANDA No. 78-003. Section IX, Description of Manufacturing Facility. | 11/23/2005 | Teva-ESO-000895 | Teva-ESO-000911 | | |
| 1421 | Letter from FDA to Ivax Pharmaceuticals | 01/23/2006 | Teva-ESO-003508 | Teva-ESO-003509 | | |
| 1422 | Letter from FDA to Ivax Pharmaceuticals | 04/12/2006 | Teva-ESO-003598 | Teva-ESO-003601 | | |
| 1423 | Letter from FDA to Ivax Pharmaceuticals | 05/05/2006 | Teva-ESO-007012 | Teva-ESO-007017 | | |
| 1424 | Letter from FDA to Ivax Pharmaceuticals | 10/03/2006 | Teva-ESO-076646 | Teva-ESO-076648 | | Authenticity |
| 1425 | ANDA No. 78-003. Amendment. | 11/13/2006 | Teva-ESO-011011 | Teva-ESO-011071 | | |
| 1426 | Letter from FDA to Ivax Pharmaceuticals | 01/10/2007 | Teva-ESO-146887 | Teva-ESO-146890 | | |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1427 | Letter from FDA to Ivax Pharmaceuticals | 05/11/2007 | Teva-ESO-011073 | Teva-ESO-011076 | | Authenticity |
| 1428 | ANDA No. 78-003. Amendment. | 03/04/2008 | Teva-ESO-011085 | Teva-ESO-012552 | | |
| 1429 | ANDA No. 78-003. Amendment. Submission letter. | 05/29/2008 | Teva-ESO-012554 | Teva-ESO-012558 | | |
| 1430 | Letter from FDA to Ivax Pharmaceuticals | 08/05/2008 | Teva-ESO-019405 | Teva-ESO-019408 | | |
| 1431 | ANDA No. 78-003. Amendment. | 08/25/2008 | Teva-ESO-110770 | Teva-ESO-110775 | | Authenticity |
| 1432 | ANDA No. 78-003. Amendment. | 09/12/2008 | Teva-ESO-016546 | Teva-ESO-016684 | | Authenticity |
| 1433 | Letter from FDA to Ivax Pharmaceuticals | 11/25/2008 | Teva-ESO-016538 | Teva-ESO-016545 | | |
| 1434 | ANDA No. 78-003. Amendment. | 09/22/2009 | Teva-ESO-019418 | Teva-ESO-019419 | | |
| 1435 | ANDA No. 78-003. Amendment. Submission letter. | 08/19/2011 | Teva-ESO-019420 | Teva-ESO-019428 | | |
| 1436 | ANDA No. 78-003. Amendment. Module 3.2.P.5.6. Justification of Specifications, XRD Study. | 08/19/2011 | Teva-ESO-021509 | Teva-ESO-021516 | | Authenticity |
| 1437 | ANDA No. 78-003. Amendment. Module 3.2.S.4.4. Batch Analysis. | 08/19/2011 | Teva-ESO-021608 | Teva-ESO-021628 | | Authenticity |
| 1438 | ANDA No. 78-003. Amendment. Module 3.2.S.4.5. Justifications of Specification, Polymorphism Statement. | 08/19/2011 | Teva-ESO-021631 | Teva-ESO-021632 | | Authenticity |
| 1439 | Letter from FDA to Ivax Pharmaceuticals | 03/07/2012 | Teva-ESO-019429 | Teva-ESO-019432 | | |
| 1440 | Letter from FDA to Teva | 04/03/2012 | Teva-ESO-019433 | Teva-ESO-019436 | | |
| 1441 | Letter from FDA to Teva | 09/26/2012 | Teva-ESO-019445 | Teva-ESO-019450 | | |
| 1442 | ANDA No. 78-003, Amendment, Letter | 04/25/2013 | Teva-ESO-146879 | Teva-ESO-146886 | | Incomplete |
| 1443 | DMF No. 18821. Submission letter. | 09/28/2005 | DRLMDL 196511 | DRLMDL 196511 | | |
| 1444 | DMF No. 18821. Modules 3.2.S.1 through 3.2.S.2.2. | 09/28/2005 | DRLMDL 196521 | DRLMDL 196573 | | |
| 1446 | DMF No. 18821. Module 3.2.S.2.2. Description of Manufacturing Process and Process Controls. | 09/28/2005 | AZ-NX-MDL-01258592 | AZ-NX-MDL-01258617 | | Authenticity; Hearsay |
| 1448 | DMF No. 18821. Module 3.2.S.4.4. | 09/28/2005 | DRLMDL 197258 | DRLMDL 197265 | | |
| 1449 | DMF No. 18821. Amendment. Draft. | 05/29/2012 | Teva-ESO-048065 | Teva-ESO-048078 | | Hearsay |
| 1450 | ANDA No. 78-279. Submission letter. | 04/25/2006 | DRLMDL 174559 | DRLMDL 174561 | | |
| 1451 | ANDA No. 78-279. Original Submissioin. | 04/25/2006 | NEX-RBX 3417386 | NEX-RBX 3421212 | | |
| 1452 | ANDA No. 78-279, Section VII, Components and Compositions Statements. | 04/25/2006 | DRLMDL 000486 | DRLMDL 000503 | | |
| 1454 | ANDA No. 78-279. Section XV, Analytical Methods. | 04/25/2006 | NEX-RBX 3420400 | NEX-RBX 3421029 | | Hearsay |
| 1455 | ANDA No. 78-279. Amendment. Letter. | 08/13/2007 | DRLMDL 153698 | DRLMDL 153713 | | |
| 1456 | ANDA No. 78-279, Amendment, Exhibit-3 | 08/13/2007 | DRLMDL 153731 | DRLMDL 153740 | | |
| 1458 | ANDA No. 78-279, Amendment | 02/22/2008 | DRLMDL 006046 | DRLMDL 006097 | | |
| 1461 | DMF No. 19192. Table of contents and Section A, Address File. | 02/21/2006 | NEX-RBX 3421215 | NEX-RBX 3421223 | | Hearsay; Incomplete |
| 1462 | DMF No. 19192. Section F.1, Drug Description. | 02/21/2006 | NEX-RBX 3421277 | NEX-RBX 3421304 | | Hearsay; Incomplete |
| 1463 | DMF No. 19192. Section F.3.1, Process Description. | 02/21/2006 | NEX-RBX 3421348 | NEX-RBX 3421370 | | Authenticity; Hearsay; Incomplete |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1464 | DMF No. 19192, Section G.1, Raw Materials, Specifications and Test Methods, Omeprazole USP. | 02/21/2006 | NEX-RBX 3421377 | NEX-RBX 3421406 | | Authenticity; Hearsay; Incomplete |
| 1465 | DMF No. 19192. Section G.5.3, Spectral Data of Reference Standard/Working Standard. | 02/21/2006 | NEX-RBX 3421601 | NEX-RBX 3421605 | | Hearsay; Incomplete |
| 1466 | DMF No. 19192. Section G.7.2, Drug Substance: Certificate of Analysis. | 02/21/2006 | NEX-RBX 3421762 | NEX-RBX 3421768 | | Hearsay; Incomplete |
| 1467 | DMF No. 19192. Volume 3 of 3. | 02/21/2006 | NEX-RBX 3422246 | NEX-RBX 3422491 | | |
| 1468 | DMF No. 19192. Amendment. | 01/28/2010 | DRLMDL 152010 | DRLMDL 152338 | | |
| 1469 | DMF No. 19192. Amendment. Submission Letter and Volume 1. | 08/19/2010 | DRLMDL 163010 | DRLMDL 163522 | | |
| 1470 | DMF No. 19192. Amendment. Section F.1.1, General Properties | 08/19/2010 | DRLMDL 163078 | DRLMDL 163100 | | |
| 1471 | DMF No. 19192. Amendment. Section F.1.2, Structural Elucidation Report of Esomeprazole Magnesium [Amorphous Form]. | 08/19/2010 | DRLMDL 163101 | DRLMDL 163127 | | |
| 1472 | DMF No. 19192. Amendment, Section F.3.1, Process Description. | 08/19/2010 | DRLMDL 163131 | DRLMDL 163152 | | |
| 1473 | DMF No. 19192. Amendment. Section G.4, Intermediates: Specifications and Test Methods. | 08/19/2010 | DRLMDL 163261 | DRLMDL 163285 | | |
| 1474 | DMF No. 19192. Amendment. Section G.7.2, Drug Substance: Certificate of Analysis. | 08/19/2010 | DRLMDL 163388 | DRLMDL 163395 | | |
| 1475 | DMF No. 19192. Amendment. Annexure-1, Executed Batch Production Records. | 08/19/2010 | DRLMDL 163638 | DRLMDL 163765 | | |
| 1476 | DMF No. 19192. Amendment. Submission letter. | 04/26/2012 | DRLMDL 261755 | DRLMDL 261755 | | |
| 1477 | DMF No. 19192. Amendment. | 04/26/2012 | DRLMDL 261427 | DRLMDL 261700 | | |
| 1479 | DMF No. 19192. Annual Report. | 04/05/2013 | DRLMDL 219738 | DRLMDL 219747 | | |
| 1480 | ANDA No. 77-830. Original Submission. | 08/04/2005 | RAN-ESM0002528 | RAN-ESM0019817 | | Missing Image |
| 1481 | ANDA No. 78-003. Original Submission. | 11/23/2005 | Teva-ESO-000074 | Teva-ESO-003507 | | |
| 1483 | ANDA No. 78-279. Sections I-IV. | 04/25/2006 | DRLMDL 000053 | DRLMDL 000081 | | Authenticity; Hearsay |
| 1484 | DMF No. 18559. Amendment. Annexures I - VI. | 08/17/2007 | RAN-ESM0089477 | RAN-ESM0089825 | | Relevance |
| 1485 | DMF No. 18559. Amendment. Annexures VIII - XI. | 08/17/2007 | RAN-ESM0089864 | RAN-ESM0089979 | | Relevance |
| 1486 | ANDA No. 78-279. Amendment. | 08/19/2011 | Teva-ESO-021114 | Teva-ESO-021632 | | |
| 1487 | DMF No. 19192. Section F.3.2, Final product packaging and labeling. | 02/21/2006 | NEX-RBX 3421371 | NEX-RBX 3421375 | | |
| 1488 | DMF No. 19192. Amendment. Annexure-2. | 08/19/2010 | DRLMDL 163766 | DRLMDL 163865 | | |
| 1502 | Nexium Strategic Plan | 05/01/2000 | NEX-RBX 3508252 | NEX-RBX 3508269 | | Hearsay |
| 1515 | E-mail from E. Mittleberg to M. Kopcha | 10/03/2005 | Teva-ESO-007361 | Teva-ESO-007361 | | Hearsay |
| 1518 | Ranbaxy spreadsheet. FTF Forecast. | 11/11/2005 | RAN-ESM0192913 | RAN-ESM0192941 | | Incomplete; Relevance; Hearsay |
| 1520 | Ranbaxy spreadsheet. Master Product Grid 2005. | 12/05/2005 | RAN-ESM0195737 | RAN-ESM0195786 | | Incomplete; Relevance; Hearsay |
| 1522 | Ranbaxy spreadsheet. Esomeprazole Magnesium Capsules - Market Forecast and RPI Sales. | 06/20/2006 | RAN-ESM0194086 | RAN-ESM0194105 | | Incomplete; Relevance; Hearsay |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1523 | E-mail from E. Stewart to T. Crew with attached Cipla Products Forecast spreadsheet | 10/03/2006 | Teva-ESO-084517 | Teva-ESO-084517 | Teva-ESO-084518.000001 - Teva-ESO-084518.000004 | Authenticity; Incomplete |
| 1525 | AstraZeneca presentation. Building a Megabrand: Nexiumâ„¢, Preparing for Success in the U.S. | 02/26/2007 | NEX-RBX 0593902 | NEX-RBX 0593968 | | |
| 1526 | Ranbaxy spreadsheet. Esomeprazole Magnesium Capsules - Market Forecast and RPI Sales. | 04/06/2007 | RAN-ESM0186098 | RAN-ESM0186117 | | Incomplete; Relevance; Hearsay |
| 1527 | Ranbaxy spreadsheet. Esomeprazole Magnesium Capsules - Market Forecast and RPI Sales. | 04/30/2007 | RAN-ESM0134201 | RAN-ESM0134220 | | Incomplete; Relevance; Hearsay |
| 1528 | E-mail from J. Todisco to J. Bindra with attached Authorized Generic Partnership, Merck - Ranbaxy slides | 05/16/2007 | RAN-ESM0233581 | RAN-ESM0233589 | | Foundation; Hearsay; Relevance |
| 1531 | Presentation - Genesis Overview | 10/29/2007 | AZ-NX-MDL-01243707 | AZ-NX-MDL-0124713 | | Cumulative; Hearsay |
| 1532 | E-mail from S. Rothwein to S. Barker with attached Genesis Overview presentation | 10/29/2007 | NEX-RBX 3514270 | NEX-RBX 3514277 | | Hearsay |
| 1534 | E-mail from R. Barker to multiple recipients with attached Potential NEXIUMÂ® AG Overview presentation | 11/09/2007 | NEX-RBX 3456118 | NEX-RBX 3456128 | | Hearsay; Unfairly Prejudicial |
| 1535 | AstraZeneca presentation. Potential NEXIUMÂ® AG Overview. | 11/12/2007 | NEX-RBX 3514135 | NEX-RBX 3514144 | | Hearsay |
| 1536 | AstraZeneca presentation. 2008 Price Considerations. | 12/07/2007 | AZ-NX-MDL-00915610.000001 | AZ-NX-MDL-00915610.000016 | | Hearsay; Unfairly Prejudicial |
| 1539 | Ranbaxy spreadsheet. Esomeprazole Magnesium Capsules - Market Forecast and RPI Sales. | 02/01/2008 | RAN-ESM0054644 | RAN-ESM0054659 | | Incomplete |
| 1540 | Form 20-F, Teva Pharmaceutical Industries Limited, for the fiscal year ended December 31, 2007 | 02/28/2008 | Teva-ESO-024055 | Teva-ESO-024224 | | Relevance |
| 1541 | AstraZeneca presentation. Strategic Options for Nexium OTC. | 02/29/2008 | NEX-RBX 3428588 | NEX-RBX 3428698 | | |
| 1542 | AstraZeneca spreadsheet. Assumptions in Nexium P&L, Moving from Base Case ABU submission (9/13/07) to the generic entry in April 1, 2008. | 02/29/2008 | NEX-RBX 3457467 | NEX-RBX 3457473 | | Hearsay |
| 1543 | AstraZeneca spreadsheet. Assumptions in Nexium P&L, Moving from Base Case Budget (1/08) and ABU (10/07) submission to the generic entry in April 1, 2008. | 03/05/2008 | NEX-RBX 3432365 | NEX-RBX 3432373 | | Hearsay |
| 1544 | AstraZeneca spreadsheet. Assumptions in Nexium P&L, Moving from February 2008 MLF submission to the generic entry in April 1, 2008 | 03/05/2008 | NEX-RBX 3432383 | NEX-RBX 3432391 | | Hearsay |
| 1545 | AstraZeneca spreadsheet. Assumptions in Nexium P&L, Moving from February 2008 MLF submission to the generic entry in April 1, 2008. | 03/07/2008 | NEX-RBX 3432374 | NEX-RBX 3432382 | | Hearsay |
| 1548 | E-mail from R. Barker to J. Brazzo | 03/26/2008 | NEX-RBX 3514303 | NEX-RBX 3514303 | | Hearsay; Incomplete |
| 1552 | E-mail from S. Santacroce to multiple recipients | 04/21/2008 | RAN-ESM0092131 | RAN-ESM0092138 | | Authenticity; Double Hearsay; Foundation; Hearsay; Unfairly Prejudicial; Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1553 | E-mail from M. McCourt to M. McCourt with attached Nexium Plan B - Working Session, Scenario Review and Discussion. | 04/26/2008 | NEX-RBX 3505839 | NEX-RBX 3505850 | | Hearsay |
| 1554 | AstraZeneca memo. Minutes and Action Items from AZ/Ohm Meeting, May 6, 2008. | 05/12/2008 | NEX-RBX 3513641 | NEX-RBX 3513643 | | Double Hearsay; Hearsay |
| 1557 | Ranbaxy spreadsheet. Esomeprazole DR Cap Pellets. | 07/03/2008 | RAN-ESM0188739 | RAN-ESM0188762 | | Incomplete; Relevance; Hearsay |
| 1558 | E-mail from S. Pandit to J. Todisco with attached Esomeprazole Forecast spreadsheet | 07/03/2008 | RAN-ESM0202721 | RAN-ESM0202727 | | Relevance; Hearsay |
| 1560 | E-mail from Venkatachalam to Punji re: FTF Products | 02/13/2009 | RAN-ESM 0488474 | RAN-ESM 0488478 | | Foundation; Relevance |
| 1561 | AstraZeneca spreadsheet. Nexium Franchise Pricing (AWP & WAC) by NDC, Jan. 2001 - July 2008. | 04/13/2009 | NEX-RBX 3524937 | NEX-RBX 3524941 | | Authenticity; Hearsay |
| 1563 | E-mail from J. Todisco to Venkatachalam K with attached Paonta Priority List spreadsheet and Paonta Sahib Applications spreadsheet | 04/21/2009 | RAN-ESM 0470162 | RAN-ESM 0470167 | | Authenticity; Hearsay; Relevance |
| 1564 | Teva spreadsheet. Deal Esomeprazole DR Caps. | 06/05/2009 | Teva-ESO-081242.000001 | Teva-ESO-081242.000017 | | Authenticity, Foundation, Hearsay |
| 1566 | Ranbaxy spreadsheet. Esomeprazole Forecast 8-28-09. | 08/28/2009 | RAN-ESM 0462697 | RAN-ESM 0462725 | | Incomplete; Relevance; Hearsay |
| 1567 | AstraZeneca presentation. Genesis Update. | 09/28/2009 | AZ-NX-MDL-00946916.000001 | AZ-NX-MDL-00946916.000003 | | Double Hearsay; Hearsay; Misleading |
| 1568 | Declaration of Joseph Todisco in Support of Ranbaxy Laboratories Limited's and Ranbaxy Inc.'s Motion to Intervene and Motion to Dismiss, Dkt. 21, No. 09-cv-00485 (M.D.N.C.) | 10/08/2009 | Dkt. 21, No. 09-cv-00485 (M.D.N.C.) | | | Hearsay; Relevance; Misleading |
| 1569 | Teva spreadsheet. Potential Competition Exclusivity Forfeiture. | 11/16/2009 | Teva-ESO-047045 | Teva-ESO-047045 | | Authenticity, Foundation, Hearsay |
| 1572 | E-mail from ERR Chandrashekar to V. Bhaskar | 11/04/2010 | DRLMDL 222897 | DRLMDL 222897 | | Double Hearsay; Foundation; Hearsay |
| 1573 | DRL spreadsheet. Esomeprazole Mg BC 04.01.11. | 01/04/2011 | DRLMDL 240924 | DRLMDL 240946 | | Unfairly Prejudicial |
| 1574 | E-mail from S. Shubhaya to S. Rao with attached esomeprazole model spreadsheet | 01/06/2011 | DRLMDL 179341 | DRLMDL 179348 | | Authenticity; Hearsay |
| 1575 | Dr. Reddy's Labs Pre-Deal Brief "One-Pager" (Confidential) - Esomeprazole - Draft | 01/10/2011 | DRLMDL 179353 | DRLMDL 179363 | | |
| 1576 | Dr. Reddy's Laboratories Pre-Deal Brief "One Pager" (Confidential) - Esomeprazole | 01/10/2011 | DRLMDL 219178 | DRLMDL 219189 | | |
| 1577 | AstraZeneca presentation. Brand LTFs. | 06/20/2011 | AZ-NX-MDL-00842410.000001 | AZ-NX-MDL-00842410.000014 | | Hearsay |
| 1578 | Transcript of investigational hearing, Joseph Todisco, FTC File No. 0810171 | 09/14/2011 | RAN-ESM 0631843 | RAN-ESM 0631869 | | Hearsay; Double Hearsay; Unfairly Prejudicial; Improper Exhibit (deposition transcript); Relevance |
| 1579 | Transcript of investigational hearing, Venkatachalam Krishnan, FTC File No. 0810171 | 10/20/2011 | RAN-ESM 0631870 | RAN-ESM 0631882 | | Authenticity; Double Hearsay; Hearsay; Improper Exhibit (deposition transcript); Unfairly Prejudicial |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1580 | E-mail from M. Dawson to C. Proctor and G. Rowles with attached 2011 Q2RBU USLT Pre-Read, Key Brand Summary presentation | 04/26/2012 | AZ-NX-MDL-00847315 | AZ-NX-MDL-00847316 | AZ-NX-MDL-00847317.000001 - AZ-NX-MDL-00847317.000015 | Hearsay |
| 1581 | E-mail from R. Prybolsky to M. Diggons and J. Valentine with attached Nexium erosion scenarios summary spreadsheet and generic erosion analysis presentation | 05/30/2012 | AZ-NX-MDL-00906234 | AZ-NX-MDL-00906234 | AZ-NX-MDL-00906235.000001 - AZ-NX-MDL-00906235.000002; AZ-NX-MDL-00906236.000001 - AZ-NX-MDL-00906236.000009 | Hearsay |
| 1582 | AstraZeneca presentation. Express Scripts & Medco, Nexium. | 06/25/2012 | AZ-NX-MDL-00895722.000001 | AZ-NX-MDL-00895722.000018 | | Hearsay |
| 1583 | E-mail from S. Nichols to multiple recipents with attached NEXIUM 2013 - 2014, Preliminary Strategy presentation | 07/31/2012 | AZ-NX-MDL-00899291 | AZ-NX-MDL-00899291 | AZ-NX-MDL-00899292.000001 - AZ-NX-MDL-00899292.000010 | Hearsay |
| 1584 | DRL spreadsheet. Costing Details - Esomeprazole Magnesium Delayed Release Capsules. | 12/27/2012 | DRLMDL 337541 | DRLMDL 337592 | | Foundation; Relevance |
| 1585 | AstraZeneca spreadsheet. Nexium Capsule Product Contribution (2004 - 1H2013) | 07/30/2013 | AZ-NX-MDL-01231531 | AZ-NX-MDL-01231531 | | Hearsay |
| 1587 | AstraZeneca presentation. NexiumÂ®: the first PPI developed as an isomer, Evolution beyond all PPIs. | undated | NEX-RBX 0576023 | NEX-RBX 0576122 | | Hearsay; Incomplete |
| 1590 | AstraZeneca presentation. Company Plan B, Financial Impact & Options Considered. | undated | NEX-RBX 3432402 | NEX-RBX 3432407 | | Hearsay; Unfairly Prejudicial |
| 1591 | Teva spreadsheet. Esomeprazole Tablets Summary. | 06/05/2009 | Teva-ESO-065243 | Teva-ESO-065243 | | Incomplete; Authenticity, Foundation, Hearsay |
| 1592 | IMS Consulting report to PhRMA. Assessment of Authorized Generics in the U.S. | 03/01/2006 | [no bates] | | | Authenticity; Hearsay |
| 1593 | Federal Trade Commission report. Authorized Generic Drugs: Short-Term Effects and Long-Term Impact. | 08/01/2011 | [no bates] | | | Authenticity; Double Hearsay; Hearsay; Unfairly Prejudicial |
| 1594 | M. Darby and E. Karni, "Free Competition and the Optimal Amount of Fraud,"Journal of Law and Economics, 16(1), 1973, pp. 67-88. | 01/01/1973 | [no bates] | | | Authenticity; Hearsay; Unfairly Prejudicial |
| 1595 | P. Nelson, "Advertising as Information,"The Journal of Political Economy, 82(4), 1974, pp. 729-754. | 01/01/1974 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1596 | A. Friedlaender, C. Winston, and K. Wang, "Costs, Technology, and Productivity in the U.S. Automobile Industry,"The Bell Journal of Economics, 14(1), 1983, pp. 1-20. | 01/01/1983 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1597 | C. Winston and F. Mannering, "Consumer Demand for Automobile Safety,"The American Economic Review, 74(2), 1984, pp. 316-319. | 01/01/1984 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1598 | United States Congress, Office of Technology Assessment, "Pharmaceutical R&D: Costs, Risks and Rewards,"Washington D.C, 1993. | 01/01/1993 | [no bates] | | | Authenticity; Hearsay; Relevance; Unfairly Prejudicial |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1600 | S. Berry, J. Levinsohn and A. Pakes, "Automobile Prices in Market Equilibrium," Econometrica, 63(4), 1995, pp. 841-890. | 01/01/1995 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1601 | S.F. Ellison, I. Cockburn, Z. Griliches, and J. Hausman, "Characteristics of Demand for Pharmaceutical Products: An Examination of Four Cephalosporins," RAND Journal of Economics, 28(3), 1997, pp. 426-446. | 01/01/1997 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1602 | Department of Justice and Federal Trade Commission, Horizontal Merger Guidelines,Â Apr. 2 1992, Revised Apr. 8, 1997. | 04/08/1997 | [no bates] | | | Authenticity; Hearsay; Relevance; Unfairly Prejudicial |
| 1604 | D. Balto, "Pharmaceutical Patent Settlements: The Antitrust Risks," Food and Drug Law Journal, 55, 2000, pp. 321-341 at 324-325. | 01/01/2000 | [no bates] | | | Authenticity; Hearsay; Unfairly Prejudicial |
| 1605 | D. Suh, W. Manning, S. Schondelmeyer, and R. Hadsall, "Effect of Multiple-Source Entry on Price Competition After Patent Expiration in the Pharmaceutical Industry," Health Services Research, 35(2), 2000, pp. 529-547 | 01/01/2000 | [no bates] | | | Authenticity; Double Hearsay; Hearsay |
| 1606 | Federal Trade Commission News Release, "FTC Charges Drug Manufacturers with Stifling Competition in Two Prescription Drug Markets," March 16, 2000. | 03/16/2000 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1607 | W. Emons, "Credence Goods Monopolists," International Journal of Industrial Organization, 19(3-4), 2001, pp. 375-389. | 01/01/2001 | [no bates] | | | Authenticity; Hearsay |
| 1608 | E. Berndt, A. Bhattacharjya, D. Mishol, A. Arcelus and T. Lasky, "An Analysis of the Diffusion of New Antidepressants: Variety, Quality, and Marketing Efforts," The Journal of Mental Health Policy and Economics, 5(1), 2002, pp. 3-19. | 01/01/2002 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1609 | M. Rosenthal, E. Berndt, J. Donohue, R. Frank and A. Epstein, "Promotion of Prescription Drugs to Consumers," New England Journal of Medicine, 346(7), February 2002, pp. 498-505. | 02/01/2002 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1611 | U. Dulleck and R. Kerschbamer, "On Doctors, Mechanics, and Computer Specialists: The Economics of Credence Goods," Journal of Economic Literature, 44(1), 2006, pp. 5-42. | 01/01/2006 | [no bates] | | | Authenticity; Hearsay; Relevance |

| Pl. Ex. | Description | Dates | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1612 | B. Landon, M. Rosenthal, S. Normand, C. Spettell, A. Lessler, H. Underwood and J. Newhouse, "Incentive Formularies and Changes in Prescription Drug Spending," The American Journal of Managed Care, 13(6), June 2007, pp. 360-9. | 06/01/2007 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1613 | R. Larner, and C. Nelson, CRA International, "Market Definition in Cases Involving Branded and Generic Pharmaceuticals," ABA Section of Antitrust Law, Economic Committee Newsletter, 7(2), Fall 2007. | 09/01/2007 | [no bates] | | | Authenticity; Hearsay |
| 1614 | IMS, The Uniform System of Classification (USC), Revised March 2008, http://www.imshealth.com/deployedfiles/ims/Global/Content/Insights/Health%20Services%20Research%20Network/USC_Classification_Process_2011.pdf. | 03/01/2008 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1616 | L. Kaplow, "Why (Ever) Define Markets?" Harvard Law Review, 124(437), 2010, p. 512. | 01/01/2010 | [no bates] | | | Authenticity; Hearsay |
| 1617 | Aitken, M.L. et al., "The Regulation of Prescription Drug Competition and Market Responses: Patterns in Prices and Sales Following Loss of Exclusivity," NBER Working Paper No. 19487, October 2013. | 10/01/2013 | [no bates] | | | Authenticity; Hearsay |
| 1618 | FDA, "Abbreviated New Drug Application (ANDA): Generics" (http://www.fda.gov/Drugs/DevelopmentApprovalProcess/HowDrugsareDevelopedandApproved/ApprovalApplications/AbbreviatedNewDrugApplicationANDAGenerics/default.htm. | undated | [no bates] | | | Authenticity; Hearsay |
| 1619 | PDRhealth, Physician Desk Reference (http://www. Pdrhealth.com/drugs/nexium). | undated | [no bates] | | | Authenticity; Hearsay |
| 1621 | FDA. Guidance for Industry, SUPAC-MR: Modified Release Solid Oral Dosage Forms. Rockville (MD): FDA; 1997 Sep. | 09/01/1997 | [no bates] | | | Authenticity; Hearsay; Relevance |
| 1622 | Development Agreement between Ivax and Cipla | 12/19/2002 | Teva-ESO-066360 | Teva-ESO-066373 | | Authenticity; Hearsay; Incomplete |
| 1623 | Supply Agreement between Ivax and Cipla | 07/15/2003 | Teva-ESO-030363 | Teva-ESO-030383 | | |
| 1627 | 2004-2010 Projected Launch Dates for US. Change Report. | 01/31/2005 | Teva-ESO-146897 | Teva-ESO-146967 | | Authenticity; Hearsay |
| 1630 | E-mail from E. Mittleberg to M. Kopcha | 10/03/2005 | Teva-ESO-007931 | Teva-ESO-007931 | | Hearsay |
| 1633 | E-mail from B. Malik to O. Sethi, Venkatachalam K. and G. Mehrotra with attached ANDA filings spreadsheet | 12/19/2005 | RAN-ESM0096778 | RAN-ESM0096790 | | Relevance |

| Pl. Ex. | Description | Date | BegDoc | EndDoc | Additional Bates | REVISED OBJECTION |
|---|---|---|---|---|---|---|
| 1636 | Inspectional Observations Form FDA 483, Dkt. 1-4, No. 08-cv-01764 (D. Md.) | 02/25/2006 | Dkt. 1-4, 08-cv-01764 (D. Md.) | | | Authenticity; Hearsay; Incomplete |
| 1638 | Form 20-F, Teva Pharmaceutical Industries Limited, for the fiscal year ended December 31, 2005 | 03/17/2006 | [no bates] | | | Authenticity |
| 1639 | E-mail from S. Julie to J. Pott with attached letter | 04/14/2006 | Teva-ESO-023579 | Teva-ESO-023581 | | |
| 1641 | E-mail from R. Shetty to S. Drosatou | 04/24/2006 | Teva-ESO-007148 | Teva-ESO-007148 | | Authenticity; Hearsay |
| 1642 | E-mail from R. Shetty to P. Jaworski | 04/26/2006 | Teva-ESO-007294 | Teva-ESO-007294 | | Hearsay |
| 1643 | E-mail from J. Sipia to B. Hobart | 04/26/2006 | Teva-ESO-082576 | Teva-ESO-082576 | | Authenticity; Incomplete |
| 1644 | E-mail from R. Shetty to S. Drosatou | 04/27/2006 | Teva-ESO-007154 | Teva-ESO-007155 | | Authenticity; Hearsay |
| 1646 | E-mail from R. Shetty to Z. Titi and response from S. Drosatou | 05/03/2006 | Teva-ESO-007160 | Teva-ESO-007162 | | Hearsay |
| 1647 | E-mail from R. Shetty to S. Drosatou | 05/04/2006 | Teva-ESO-007163 | Teva-ESO-007165 | | Hearsay |
| 1648 | E-mail from S. Drosatou to P. Jaworski | 05/29/2006 | Teva-ESO-076788 | Teva-ESO-076790 | | Relevance; prejudice; Hearsay |
| 1649 | E-mail from J. King to S. Drosatou with attached Esomeprazole DR Caps forecast | 05/30/2006 | Teva-ESO-082852 | Teva-ESO-082853 | Teva-082856 | |
| 1650 | E-mail from D. Stark to S. Julie | 05/31/2006 | Teva-ESO-033557 | Teva-ESO-033559 | | Relevance; Hearsay |
| 1651 | Warning Letter 320-06-03 from FDA to Ranbaxy, Dkt. 1-5, No. 08-cv-01764 (D. Md. 2008) | 06/15/2006 | Dkt. 1-5, No. 08-cv-01764 (D. Md. 2008) | | | Misleading |
| 1652 | E-mail from T. Crew to E. Shohet with attached Cipla Summary presentation and Cipla Product Summary spreadsheet | 09/07/2006 | Teva-ESO-084754 | Teva-ESO-084760 | | Authenticity; Incomplete; Relevance; Hearsay |
| 1654 | E-mail from S. Drosatou to P. Jaworski and M. Zamore with attached Ivax pipeline spreadsheet | 09/25/2006 | Teva-ESO-076784 | Teva-ESO-076785 | | |
| 1655 | E-mail from M. Grewal to R. Lajeskie with attached Minutes of Supply Chain/Regulatory/IP (SCRIP) Meeting held on 9/14/06 | 09/21/2006 | RAN-ESM0198423 | RAN-ESM0198443 | | Authenticity; Relevance |
| 1657 | E-mail from Venkatachalam K. to G. Mehrotra with attached October '07 monthly report for the US | 11/07/2006 | RAN-ESM0094360 | RAN-ESM0094375 | | Authenticity; Relevance |
| 1658 | AstraZeneca Competitive Price Sheet | 01/01/2007 | NEX-RBX 3431815 | NEX-RBX-3431818 | | Hearsay |
| 1659 | E-mail from G. Mehrota to multiple recipients with attached Region IVA Budget 2007 presentation | 01/05/2007 | RAN-ESM0172229 | RAN-ESM0172395 | | Authenticity; Hearsay; Unfairly Prejudicial |
| 1661 | Minutes of Supply Chain/Regulatory/IP (SCRIP) Meeting held on 2/1/07 | 02/26/2007 | RAN-ESM0173586 | RAN-ESM0173604 | | Incomplete; Relevance; Hearsay |
| 1662 | Teva spreadsheet. Forecast for Esomeprazole Magnesium DR 40 mg. | 02/26/2007 | Teva-ESO-135147.000001 | Teva-ESO-135147.000005 | | Authenticity; Incomplete; Foundation, Hearsay |
| 1663 | E-mail from S. Drosatou to M. Cavanaugh with attached Cipla New Product Launches - Status Update | 03/28/2007 | Teva-ESO-087735 | Teva-ESO-087737 | | Authenticity; Hearsay |
| 1664 | E-mail from Z. Titi to S. Drosatou with attached Esomeprazole DR Capsules document | 04/10/2007 | Teva-ESO-075757 | Teva-ESO-075759 | | Authenticity; Hearsay |
| 1665 | Letter from FDA to Ranbaxy approving ANDA No. 76-445 (Pravastatin Sodium Tablets) | 04/23/2007 | [no bates] | | | Authenticity; Relevance; Unfairly Prejudicial |